**Creditor Matrix**

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 007 LOGISTICS (31) | | UNIT 3, WELLINGTON PARK ESTATE | WATERLOO ROAD | | LONDON | | NW2 7JW | NETHERLANDS |
| 007 LOGISTICS (GBP ACCOUNT) (32) | | UNIT 3, WELLINGTON PARK ESTATE | WATERLOO ROAD | | LONDON | | NW2 7JW | UNITED KINGDOM |
| 1 A KURIERDIENST UG (32) | | PORSCHESTR 1 | | | HAINBURG | | 63512 | GERMANY |
| 10 OUT OF 10 PRODUCTIONS LTD (33) | | 5 METRO BUSINESS CENTRE | KANGLEY BRIDGE ROAD | | SYDENHAM | | SE26 5BW | UNITED KINGDOM |
| 1028 DESIGNS LLC | | 502 S AVENUE 17 | | | LOS ANGELES | CA | 90031 | |
| 106-110 NORDIC PROPERTY INC. | | 2000 PEEL ST STE 900 | | | MONTREAL | QC | H3A 2W5 | CANADA |
| 1099 PRO, INC. | | 23901 CALABASAS ROAD, SUITE 2080 | | | CALABASAS | CA | 91302-4104 | |
| 10BIT FX LIMITED | | 67 CHARELS ST | | | BERKHAMSTED | | N15 3DH | UNITED KINGDOM |
| 11 MILE TRUCK FRAME & AXLE | | 1750 E ELEVEN MILE RD | | | MADISON HTS | MI | 48071-3814 | |
| 1159006 ONTARIO LIMITED | | DAVPART | 4576 YONGE ST STE 700 | | TORONTO | ON | M2N 6N4 | CANADA |
| 1159006 Ontario Limited | Attention Property Manager- 5925 Tomken Road | 4576 Yonge Street, Suite 700 | | | Toronto | ON | M2N 6N4 | Canada |
| 123 SECURITY | | 731 UNION PKWY. | | | NEW YORK | NY | 11779 | |
| 123INKT.NL (31) | | NIEUW WALDEN 56 | | | NEDERHORST DEN BERG | | 1394 PC | NETHERLANDS |
| 123INKT.NL (32) | | NIEUW WALDEN 56 | | | NEDERHORST DEN BERG | | 1394 PC | NETHERLANDS |
| 123PALLETS.NL | | POSTBUS 2080 7301 DB | | | APELDOORN | | | NETHERLANDS |
| 123PALLETS.NL (31) | | POSTBUS 2080 | 7301 DB APELDOORN, NEDERLANDER | | KVK | | 8184993 | NETHERLANDS |
| 123PALLETS.NL (32) | | POSTBUS 2080 | 7301 DB APELDOORN, NEDERLANDER | | KVK | | 8184993 | NETHERLANDS |
| 14884 CENTURYLINK - 206-242-3860F | | PO BOX 91155 | | | SEATTLE | WA | 98111 | |
| 16 9 Post, LLC | Attn Roberto Cardendas or Michael French | 15125 Ventura Boulevard, 2nd Floor | | | Sherman Oaks | CA | 91403 | |
| 16 X 9, INC. | | 28314 CONSTELLATION RD | | | VALENCIA | CA | 91355 | |
| 1800CEILING.COM | | 2643 GRAND AVE | | | BELLMORE | NY | 11710 | |
| 1A LAB LLC (ARON DEYO) | | 69 1ST AVE APT 12A | | | NEW YORK | NY | 10003 | |
| 1-SOURCE ELECTRONIC COMPONENTS | | 517 ROUTE 111 | | | HAUPPAUGE | NY | 11788 | |
| 1SOURCEVIDEO | | 3 CROWN PLAZA | | | HAZLET | NJ | 07730 | |
| 1ST AYD CORPORATION | | PO BOX 5298 | | | ELGIN | IL | 60121-5298 | |
| 1ST CLASS FLEET AND AUTO BODY | | 3408 POLARIS AVE. | | | LAS VEGAS | NV | 89102 | |
| 1ST OAKLEIGH CASES LTD (33) | | UNIT 10, THE SUMMIT CENTRE | SUMMIT ROAD | POTTERS BAR | HERTFORDSHIRE | | EN6 3QW | UNITED KINGDOM |
| 1ST UP PLUMBING | | 3520 KAREN DR. | | | CHALMETTE | LA | 70043 | |
| 20K INC. (19) | | 20K INC. | OLIVIER GAGNON | 709 RUE DE SAINT-VALLIER EST | QUEBEC | QC | G1K 3P9 | CANADA |
| 212TH AUTOMOTIVE | | 7612 SOUTH 212TH | | | KENT | WA | 98032 | |
| 220 ELECTRONICS | | 546 CROSSEN AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 2301 DeFoor Hills, LLC | Attn Larry Sheron | 2301 Defoor Hills Road | | | Atlanta | GA | 30318 | |
| 24 FPS | | 718 1/4 AMADOR ST | | | LOS ANGELES | CA | 90012 | |
| 24/7 COURIER - APEX | | PO BOX 961029 | | | FORT WORTH | TX | 76161-1029 | |
| 24-7 DRAMA | | UNITI 14, VICTORIA INDUSTRIAL ESTIATIE VICTORIA ROAD | ACTON | | LONDON | | W3 6UU | UNITED KINGDOM |
| 24TRANSLATE GMBH | | STRAßENBAHNRING 19A | | | HAMBURG | | D-20251 | GERMANY |
| 27 NOTCH | | 1438 NORTH GOWER ST BOX 22 | | | LOS ANGELES | CA | 90028 | |
| 2EAW | | 7937 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7009 | |
| 2FILTER.COM | | 73 ALSTEAD HILL RD, | | | GILSUM | NH | 03448 | |
| 2ND CINE, INC. | | 1035 DONNA DR. | | | BELVIDERE | IL | 61008 | |
| 2XD PRODUCTIONS, LLC | | 1389 CENTER DR | SUITE 200 | | PARK CITY | UT | 84098 | |
| 3 GUYS AND A RED | | 3278 WILSHIRE BLVD #504 | | | LOS ANGELES | CA | 90010 | |
| 3 KIDS, LLC | | PO BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| 3 Kids, LLC | Thomas J. Pabst | 3436 N. Verdugo Rd, Suite 220 | | | Glendale | CA | 91208 | |
| 3 Kids, LLC | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd, Suite 220 | | Glendale | CA | 91208 | |
| 3 POINT DIGITAL | | 3300 N. SAN FERNANDO ROAD | | | BURBANK | CA | 91504 | |
| 360 DYNAMIC TECHNOLOGY | | PO BOX 360 | | | TUSTIN | CA | 92780 | |
| 360 ENTERTAINMENT LTD (33) | | 16 KINGSLEY WALK | TRING | | HERTFORDSHIRE | | HP235DN | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 360 SYSTEMS | | 31355 AGOURA ROAD | | | WESTLAKE VILLAGE | CA | 91361 | |
| 360 SYSTEMS | | 3281 GRANDE VISTA DR | | | NEWBURY PARK | CA | 91320 | |
| 365/KEURCOMPANY (31) | | ZWARTE WOUD 10 | 3524 SJ UTRECHT | POSTBUS 85091 | | | | NETHERLANDS |
| 365/KEURCOMPANY (32) | | ZWARTE WOUD 10 | 3524 SJ UTRECHT | POSTBUS 85091 | | | | NETHERLANDS |
| 36th Street Capital Partners, LLC | | 15 Maple Avenue | | | Morristown | NJ | 07960 | |
| 3ALITY DIGITAL SYSTEMS, LLC | | 55 E. ORAGNE GROVE AVE | | | BURBANK | CA | 91502 | |
| 3D SYSTEMS, INC | | 333 THREE D SYSTEMS CIRCLE | | | ROCK HILL | SC | 29730 | |
| 3G PRODUCTIONS, INC. | | 6295 S PEARL ST SUITE 800 | | | LAS VEGAS | NV | 89120 | |
| 3JC LTD (33) | | UNIT 113 CONDOVER INDUSTRIAL ESTATE, CONDOVER | | | SHREWSBURY | SHROPSHIRE | SY5 7NH | UNITED KINGDOM |
| 3SAE TECHNOLOGIES, INC. | | 318 SEABOARD LN STE 212 | | | FRANKLIN | TN | 37067-8289 | |
| 4 - LOCKS (31) | | FLORESSTRAAT 13 | | | HAARLEM | | 2022 BB | NETHERLANDS |
| 4 - LOCKS (32) | | FLORESSTRAAT 13 | | | HAARLEM | | 2022 BB | NETHERLANDS |
| 4 4 4 CAMERA - LA | | 4 4 4 CAMERA | 1201 NORTH AL DAVIS ROAD | | HARAHAN | LA | 70123 | |
| 4 4 4 CAMERA - TX | | 4 4 4 CAMERA | 4748 ALGIERS SUITE 100 | | DALLAS | TX | 75207 | |
| 4 WALL ENTERTAINMENT LAS VEGAS | | 4 WALL ENTERTAINMENT / USEDAV.COM | 3325 W SUNSET RD, SUITE F | | LAS VEGAS | NV | 89118 | |
| 4 WALL LIGHTING ENTERTAINMENT - AZ | | 3325 W SUNSET RD SUITE F | | | LAS VEGAS | NV | 89118 | |
| 4 WALL LIGHTING ENTERTAINMENT - CA | | 5435 W SAN FERNANDO ROAD | | | LOS ANGELES | CA | 90039 | |
| 4 WALL LIGHTING ENTERTAINMENT - MD | | 9525 BERGER ROAD | | | COLUMBIA | MD | 21046 | |
| 4 WALL LIGHTING ENTERTAINMENT - NJ | | 35 STATE STREET | | | MOONACHIE | NJ | 07074-1402 | |
| 4 WALL LIGHTING ENTERTAINMENT - NV | | 3165 W. SUNSET RD. STE. 100 | | | LAS VEGAS | NV | 89118 | |
| 4 WALL LIGHTING ENTERTAINMENT - PA | | 425 FRONT STREET | | | LITITZ | PA | 17543 | |
| 4 WALL LIGHTING ENTERTAINMENT - TN | | 820 COWAN ST | | | NASHVILLE | TN | 37207 | |
| 40 & 210 MEADOWLAND PARKWAY LLC | | 400 PLAZA DR | PO BOX 1515 | | SECAUCUS | NJ | 07096-1515 | |
| 411 PUBLISHING | | PO BOX 7247-7026 | | | PHILADELPHIA | PA | 19170 | |
| 42 PRODUCTIONS LTD | | 4 ST ALBANS AV | | | HALIFAX WEST YORKSHIRE | | HX3 0LZ | UNITED KINGDOM |
| 46 LOGISTICS INC | | 1400 ROSA L PARKS BLVD SUITE 318 | | | NASHVILLE | TN | 37208 | |
| 5 STAR CASES LIMITED | | BROADEND INDUSTRIAL ESTATE, | BROADEND ROAD, WISBECH | | CAMBRIDGESHIRE | | PE14 7BQ | UNITED KINGDOM |
| 5 TH DIMENSION /A2Z FREIGHT SERVICES | | 82 BETHANY ROAD | | | HAZLEST | NJ | 07730 | |
| 50 MEADOWLAND PARKWAY | | 50 MEADOWLAND PARKWAY LLC | PO BOX 35251 | | NEWARK | NJ | 07193-5251 | |
| 50 Meadowland Parkway LLC | | 400 Plaza Drive | PO Box 1515 | | Secaucus | NJ | 07096-1515 | |
| 50 Meadowlands Parkway LLC | Horowitz, Rubino & Patton | 400 Plaza Drive | PO Box 2038 | | Secaucus | NJ | 07096 | |
| 5-0 PRODUCTIONS LLC | | 4522 E MELANIE DRIVE | | | CAVE CREEK | AZ | 85331 | |
| 5TH AXIS CNC | | 7140 ENGINEER RD | | | SAN DIEGO | CA | 92111 | |
| 5TH AXIS CNC (10) | | 7140 ENGINEER RD | | | SAN DIEGO | CA | 92111 | |
| 6GS LLC | | 925 SE 11TH ST | | | FT. LAUDERDALE | FL | 33316 | |
| 6TH BORO ENTERTAINMENT SERVICES, LLC | | 24 MOORE AVE 2F | | | PEARL RIVER | NY | 10965 | |
| 7323883 CANADA INC. | | 108 NORDIC AVE | | | POINTE-CLAIRE | QC | H9R 3Y2 | CANADA |
| 8 BALL CAMERA SUPPORT | | 16016 BAKER CANYON RD | | | SANTA CLARITA | CA | 91390 | |
| 8020 CONSULTING, LLC | | 6303 OWENSMOUTH AVENUE | 10TH FLOOR | | WOODLAND HILLS | CA | 91367 | |
| 80SIX LTD | | UNIT 6 - LITTLETON HOUSE | ASHFORD RD | | ASHFORD SURREY | | TW15 1UU | UNITED KINGDOM |
| 9263 8543 QUEBEC INC (PIXEL RELIEF) | | 6676 26E AVENUE | | | MONTREAL | QC | H1T3K9 | CANADA |
| 9263 8543 QUEBEC INC | | 9263 8543 QUEBEC INC | 6676 26E AVENUE | | MONTREAL | QC | H1T3K9 | CANADA |
| A & A SAFE LOCK & DOOR CO | | 5025 COURTNEY DRIVE | | | FOREST PARK | GA | 30297 | |
| A & S DESIGN (33) | | 18 VANDERVELL COURT | LARDEN ROAD | | LONDON | | | UNITED KINGDOM |
| A & S PRECISION, INC. (10) | | 25030 AVE STANFORD | SUITES 130 & 140 | | VALENCIA | CA | 91355 | |
| A + H THOMAS GMBH + CO KG | | HELLERRAIN 11 | | | NUENKIRCHEN | | 57290 | GERMANY |
| A + TRAILERS | | 19245 STATE ROAD 52 | | | LAND O LAKES | FL | 34639 | |
| A AND C MILLWORK INC. | | 1200 BELLE AVE #110 | | | WINTER SPRINGS | FL | 32708 | |
| A BETTER COURIER SERVICE, INC | | 732 FESSLERS LANE | | | NASHVILLE | TN | 37203 | |
| A COMPANY, INC. - LV | | PORTABLE RESTROOMS | PO BOX 5702 | | BOISE | ID | 83705 | |
| A CUT ABOVE DISTRIBUTING COMPANY | | 16512 W ARMINTA STREET | | | VAN NUYS | CA | 91406 | |
| A P LONDON HOTELS (33) | | CROMPTON HOUSE APARTMENTS | 17 HIGH STREET HIGH BARNET | | BARNET | | EN5 5UJ | UNITED KINGDOM |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A PEST MAN AND A TRUCK | | P.O. BOX 571643 | | | DALLAS | TX | 75357 | |
| A PLUS COMPUTER PRODUCTS INC | | 5115 N DOUGLAS FIR ROAD | SUITE N | | CALABASAS | CA | 91302 | |
| A REL LEARNING SOLUTIONS | | 3500 PARK CENTER DR. | | | DAYTON | OH | 45414 | |
| A TEAM PRODUCTIONS | | 809 WILLOWVIEW DR | | | LAVERGNE | TN | 37086 | |
| A THOMAS BIRREL | | P O BOX 287 | | | NEW YORK | NY | 10008 | |
| A TO Z COURIERS (33) | | UNIT 414 CENTENIAL PARK | | | ELSTREE | | WD6 3TN | UNITED KINGDOM |
| A V MATTERS | | 7701 SOUTHLAND BLVD. | SUITE 303 | | ORLANDO | FL | 32809 | |
| A V P MANUFACTURING & SUPPLY INC (19) | A V P MANUFACTURING & SUPPLY INC | 2288 DUMFRIES RD | | | CAMBRIDGE | ON | N1R 5S3 | CANADA |
| A&A ENTERPRISES FIRE PROTECTION | | 4515 OCEAN VIEW BLVD. SUITE 150 | | | LA CANADA | CA | 91011-1420 | |
| A&A SAW INC. | | P.O. BOX 15626 | | | NORTH HOLLYWOOD | CA | 91615 | |
| A&G CASE COMPANY | | 4003 MEDFORD ST | | | LOS ANGELES | CA | 90063 | |
| A&J CASES | | PO BOX 90596 | | | LOS ANGELES | CA | 90009-0596 | |
| A&J LOCK AND KEY SERVICE | | 5850 SHIRLEY AVE | | | TARZANA | CA | 91356 | |
| A&K PAINTING COMPANY INC | | PO BOX 7684 | | | CHARLOTTE | NC | 28241-7684 | |
| A&M PIERCE PROPERTY | | 11856 BALBOA BLVD #268 | | | GRANADA HILLS | CA | 91344 | |
| A&M Pierce Property , LLC, a California Liability Company | Attn Arnold Zane and Miron Aviv | 11856 Balboa Boulevard, Suite 268 | | | Granda Hills | CA | 91344 | |
| A&M PIERCE PROPERTY LLC | | 11856 BALBOA BLVD #268 | | | GRANADA HILLS | CA | 91344 | |
| A&O TECHNOLOGY (ALPHA ONE TECHNOLOGY INC) | | 9338 SAN FERNANDO RD. | | | SUN VALLEY | CA | 91352 | |
| A&O TECHNOLOGY, INC. | | 9338 SAN FERNANDO RD. | | | SUN VALLEY | CA | 91352 | |
| A&S CASE COMPANY, INC. | | 5260 VINELAND AVENUE | | | NORTH HOLLYWOOD | CA | 91601 | |
| A&S ELECTRIC , INC. | | 80 CLEVELAND STREET | | | NASHVILLE | TN | 37207 | |
| A&S PRECISION, INC | | 25030 AVENUE STANFORD #130 | | | VALENCIA | CA | 91355 | |
| A&T TRUCKING CO | | 2920 S 19TH AVENUE | | | BROADVIEW | IL | 60155 | |
| A&T TRUCKING CO. | | PO BOX 6069 | | | BROADVIEW | IL | 60155 | |
| A. T. B. MATERIAL HANDLING | | 8967 GLENOAKS BLVD. | | | SUN VALLEY | CA | 91352 | |
| A.A. BAKERS HARDWARE | | 3925 SAN FERNANDO ROAD | | | GLENDALE | CA | 91205 | |
| A.C. ENTERTAINMENT TECHNOLOGIES LTD | | HILLBOTTOM ROAD | HIGH WYCOMBE, BUCKS | | ENGLAND | | HP12 4HQ | UNITED KINGDOM |
| A.C. LIGHTING INC. | | 88 HORNER AVENUE | | | TORONTO | ON | M8Z 5Y3 | CANADA |
| A.M.P. FILMWORKS - ADVANCED MEDIA PRODUCTIONS | | 1201 WEST 5TH STREET | | | LOS ANGELES | CA | 90017 | |
| A.O. RICHARDSON | | 4311 SAN FERNANDO RD | | | GLENDALE | CA | 91204 | |
| A.T.U AUTO TEILE UNGER (23) | | POSTFACH 92633 WEIDEN | | | SITZ WEIDEN | | 01312 | GERMANY |
| A.W. ENTERPRISES, INC. | | 6543 S LARAMIE AVE | | | BEDFORD | IL | 60638 | |
| A/M WELDING | | 4950 COLUMBUS DR. | | | OAK LAWN | IL | 60453 | |
| A-1 AUDIO VISUAL, INC. | | 863 FLAT SHOALS RD. SE SUITE C359 | | | CONYERS | GA | 30094 | |
| A-1 CONSOLIDATED | | 5002 INDUSTRIAL WAY #2 | | | COEURDALENE | ID | 83815 | |
| A1 CUSTOM MOUSEPAD IMAGING INC. | | 4521 PGA BLVD-PMB 384 | | | PALM BEACH GARDENS | FL | 33418 | |
| A1 DAIRIES | | A.1. DAIRIES LIMITED | 1 DOWNLAND CLOSE | WHETSTONE | LONDON | | N20 9LZ | UNITED KINGDOM |
| A1 DAIRIES LIMITED | A.1. DAIRIES LIMITED | 1 DOWNLAND CLOSE | WHETSTONE | | LONDON | | N20 9LZ | UNITED KINGDOM |
| A1 ENTERTAINMENT SERVICES, INC. | | 3945 W. RENO AVE. SUITE C | | | LAS VEGAS | NV | 89118 | |
| A-1 FIRE EQUIPMENT | | 1002 CENTRAL AVE N | | | KENT | WA | 98032 | |
| A1 INTERNATIONAL TV INC. | ATTN PAUL BAKER | 2680 WALNUT AVENUE #B | | | TUSTIN | CA | 92789 | |
| A1 INTERNATIONAL VIDEO (DUPE) | | 2630 WALNUT AVENUE, SUITE B | | | TUSTIN | CA | 92780 | |
| A-1 MESSENGER SERVICES (19) | | A-1 MESSENGER SERVICES | 3016 10 AVE NE 122 | | CALGARY | AB | T2A 6A3 | CANADA |
| A-1 NATIONAL FIRE CO., INC. | | 4830 W UNIVERSITY AVE | | | LAS VEGAS | NV | 89103 | |
| A1 OFFICE MACHINE CO., INC. | | 1215 SOUTH COMMERCE ST. | | | LAS VEGAS | NV | 89102 | |
| A1 SELF STORAGE LTD (33) | | 2 DOWNLAND CLOSE | WHETSTONE | | LONDON | | N20 9LZ | UNITED KINGDOM |
| A2Z COMPUTERS | | 325 HARRIS DRIVE | | | AURORA | OH | 44202 | |
| A2Z FREIGHT SERVICE CARE OF 5TH DIMENSION | | DIMENSION LOGISTIX INX | 82 BETHANY ROAD | | HAZLET | NJ | 07730 | |
| A3 TELECOM, INC | | 19830 SE 296TH ST | | | KENT | WA | 98042 | |
| AA ADVANCE AIR, INC. | | 1920 NW 32ND STREET | | | POMPANO BEACH | FL | 33064 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AA1 GRAPHICS & SIGNS | | 6000 SAN FERNANDO ROAD | | | GLENDALE | CA | 91202 | |
| AAA - JUDY & VINCE | | PO BOX 25406 | | | SANTA ANA | CA | 92799-5406 | |
| AAA - SCOTT | | PO BOX25448 | | | SANTA ANA | CA | 92799-5448 | |
| AAA COMMUNICATIONS | | 5 RIVERSIDE DRIVE | | | PINE BROOK | NJ | 07058 | |
| AAA FINANCIAL SERVICES | | PO BOX 301200 | | | LOS ANGELES | CA | 90030-1200 | |
| AAGLENN INTERNETWORKING COMPANY | C/O WELLS FARGO | PO BOX 3488 | | | PORTLAND | OR | 97208 | |
| AANDM ELECTRONICS, INC. | | 25018 AVENUE KEARNY | | | VALENCIA | CA | 91355 | |
| AARON ANTHONY SOLLMAN | | 1906 BRANSFORD AVE | | | NASHVILLE | TN | 37204 | |
| AARON BOWEN | | 4100 LOS FELIZ BLVD. #1 | | | LOS ANGELES | CA | 90027 | |
| AARON CANNATA | | 434 RANCHO DEL MAR WAY | | | NORTH LAS VEGAS | NV | 89031 | |
| AARON FOX LAW | | 314 W INSTITUE PL SUITE 2E | | | CHICAGO | IL | 60610 | |
| AARON GORDON | | 6101 OCHO RIOS ST | | | LAS VEGAS | NV | 89130 | |
| AARON JAMES. | | 6205 SWEETBRIAR COURT | | | LAS VEGAS | NV | 89146 | |
| AARON LATHAM-JAMES | | 4894 HARTWICK ST | | | LOS ANGELES | CA | 90041 | |
| AARON LAWRENCE | | 732 DUNSMUIR LN | | | WALNUT | CA | 91789 | |
| AARON T. BROWN | | 4100 LOS FELIZ BLVD #1 | | | LOS ANGELES | CA | 90027 | |
| AARON WAGNER | | 2520 DOVETAIL DR | | | OCOEE | FL | 34761 | |
| AAXEON TECHNOLOGIES. | | 445 CAPRICORN STREET | | | BREA | CA | 92821 | |
| AB KUIJER (31) | | JRSR | SARPHATISTRAAT 30 | | AMSTERDAM | | 1018 GL | NETHERLANDS |
| AB KUIJER (32) | | JRSR | SARPHATISTRAAT 30 | | AMSTERDAM | | 1018 GL | NETHERLANDS |
| ABACAT CONTRACTING, INC | | 305 W 6TH STREET | | | WAXAHACHIE | TX | 75165 | |
| ABADIE SHEET METAL, LLC | | 42138 DEVALL RD | | | PRAIRIEVILLE | LA | 70769 | |
| Abadzhyan, Roza | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ABB LABELS | | 1010 E. 18TH STREET | | | LOS ANGELES | CA | 90021 | |
| ABBOTT ELECTRIC | | 1850 BRYANT STREET | | | SAN FRANCISCO | CA | 94110 | |
| ABC NISSAN (27) | | 1300 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85014 | |
| ABC STAY CLEAN LLC | | 12417 STARK ROAD | | | LIVONIA | MI | 48150 | |
| ABDELKARIM BELKASEMI | | 3608 BARHAM BLVD APT U300 | | | LOS ANGELES | CA | 90068 | |
| ABEKUS-ACCOM | | 1490 OBRIEN DRIVE | | | MENLO PARK | CA | 94025 | |
| ABEL CINE TECH, INC. | | 609 GREENWICH ST | | | NEW YORK | NY | 10014 | |
| ABEL EQUIPMENT COMPANY | | 3710 CAVALIER DR. | | | GARLAND | TX | 75042 | |
| ABERDEEN INC. | | 9130 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| ABILENE FILMS | C/O BDO USA LLP | 401 BROADHOLLOW ROAD SUITE 201 | | | MEVILLE | NY | 11747 | |
| ABLE FIRE PREVENTION CORP. | | 241 WEST 26TH STREET | | | NEW YORK | NY | 10001 | |
| ABLE ROLLING STEEL DOOR | | 9 ROMANELLI AVE | | | S. HACKENSACK | NJ | 07606 | |
| ABLE WIRE EDM, INC. | | 440 W ATLAST STREET | | | BREA | CA | 92821-3117 | |
| ABLE WIRE EDM, INC. (10) | | 440 ATLAS ST | | | BREA | CA | 92821 | |
| ABMX SERVERS | | 1582 PARKWAY LOOP | SUITE B | | TUSTIN | CA | 92780 | |
| ABN-AMRO | | MARKTPLEIN 11 | | | HOOFDDORP | | 2130 AA | NETHERLANDS |
| ABN-AMRO (32) | | MARKTPLEIN 11 | | | HOOFDDORP | | 2130 AA | NETHERLANDS |
| ABOVE ALL LIGHTING & BULBS | | 44 NOTTINGHAM RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| ABOVE AND BEYOND PRODUCTIONS | | 1914 BUCKINGHAM AVE | | | WESTCHESTER | IL | 60154 | |
| ABQ EXPENDABLES | | 20601 OXNARD ST | | | WOODLAND HILLS | CA | 91367 | |
| ABRAHAM RODRIGUEZ | | 423 3RD AVE # 2 | | | LYNDHURST | NJ | 07071-1518 | |
| ABREU TRUCK SERVICE INC. | | 283-299 FRELINGHUYSEN AVE | | | NEWARK | NJ | 07114 | |
| ABRISA INDUSTRIAL GLASS | | 200 SOUTH HALLOCK DRIVE | | | SANTA PAULA | CA | 93060-9646 | |
| ABS CASES LTD | | ABS CASES LTD (33) | UNIT 2 EUROPA TRADE PARK | CODY ROAD | LONDON | | E16 4SP | UNITED KINGDOM |
| ABSOLUTE CARGO, INC | | PO BOX 82863 | | | ATLANTA | GA | 30354 | |
| ABSOLUTE CASING (31) | | UNIT 1 ALDWORTH ROAD | COMPTON, NEWBURY | | BERKSHIRE | | RG20 6RD | UNITED KINGDOM |
| ABSOLUTE CASING (32) | | UNIT 1 ALDWORTH ROAD | COMPTON, NEWBURY | | BERKSHIRE | | RG20 6RD | UNITED KINGDOM |
| ABSOLUTE CASING (33) | | UNIT 1 ALDWORTH ROAD | COMPTON NEWBURY | | BERKSHIRE | | RG20 6RD | UNITED KINGDOM |
| ABSOLUTE DIGITAL BROADCAST RENTALS | | 3301 172ND AVENUE NE | | | BELLEVUE | WA | 98008 | |
| ABSOLUTE DIGITAL BROADCAST RENTALS. | | PO BOX 6545 | | | BELLEVUE | WA | 98008 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABSOLUTE FLOOD RESPONSE & CONTRUCTION | | 4387 W SUNSET RD | | | LAS VEGAS | NV | 89118 | |
| ABSOLUTE LIVE PRODUCTIONS | | 2633 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| ABSOLUTE POWDER COATING | | 1254 NW 21ST STREET | | | POMPANO BEACH | FL | 33069 | |
| ABSOLUTE RENTALS | | 2633 N. SAN FERNANDO ROAD | | | BURBANK | CA | 91504 | |
| ABSOLUTE RENTALS INC | | 2633 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504-3220 | |
| ABSOLUTE RUSH DELIVERY | | 1100 ELM HILL PIKE SUITE 115 | | | NASHVILLE | TN | 37210 | |
| ABSOLUTE VIDEO PRODUCTIONS INC | | 7893 EXCEL LANE | | | LAS VEGAS | NV | 89117 | |
| ABSOPURE WATER COMPANY | | DEPT # 184867 | PO BOX 701760 | | PLYMOUTH | MI | 48170 | |
| ABTIN ARBABI | | 738 N. CAHUENGA BLVD | | | HOLLYWOOD | CA | 90038 | |
| Abuabara, Alexandra Feride | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| AC ENTERTAINMENT TECHNOLOGIES LTD | | CENTAURI HOUSE, HILLBOTTOM ROAD | | | HIGH WYCOMBE BUCKINGHAMSHIRE | | HP12 4HQ | UNITED KINGDOM |
| AC GRIPS LIMITED (33) | | 36A BRIDGMAN ROAD | CHISWICK | | LONDON | | W4 5BD | UNITED KINGDOM |
| AC LIGHTING (19) | AC LIGHTING | 88 HORNER AVE. | | | TORONTO | ON | M8Z 5Y3 | CANADA |
| AC POWER DISTRIBUTION, INC. | | 3060 N. CALIFORNIA | | | BURBANK | CA | 91504 | |
| AC POWER DISTRIBUTION, INC.. | | 3060 N CALIFORNIA ST | | | BURBANK | CA | 91504 | |
| ACADIA SCENIC, INC. | | 130 BAY ST | PO BOX 197 | | JERSEY CITY | NJ | 07302 | |
| ACAL BFI GERMANY GMBH | | ASSAR-GABRIELSSON-STRASSE 1 | | | DIETZENBACH | | D-63128 | GERMANY |
| ACAMERA | | 800 S JASON ST | | | DENVER | CO | 80223 | |
| ACAPULCO GLENDALE | | 772 N PACIFIC AVE | | | GLENDALE | CA | 91203 | |
| ACASS-SYSTEMS | | 2215 LEAVENWORTH STREET | | | OMAHA | NE | 68102 | |
| ACC | | PO BOX 824272 | | | PHILIDELPHIA | PA | 19182-4272 | |
| ACC KIDS PROPERTIES, LLC | | PO BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| ACC KIDS PROPERTIES, LLC (27) | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| ACCEL LA HABRA (10) | | 1370 TITAN WAY | | | BREA | CA | 92821-3707 | |
| ACCENT FILM & TELEVISION LTD | | 85 CLAYGATE LANE | ESHER | | SURREY | | KT10 0BQ | UNITED KINGDOM |
| ACCENT OFFICE INTERIORS (33) | | 21-25 KINGSWAY | LUTON | | BEDFORSHIRE | | LU4 8EQ | UNITED KINGDOM |
| ACCESS CASTERS INC. | | PO BOX 43138 | | | CHICAGO | IL | 60643 | |
| ACCESSMICRO.COM | | 801 SENTOUS ST. | | | CITY OF INDUSTRY | CA | 91748 | |
| ACCESSORIE AIR COMPRESSOR SYSTEMS | | 1858 NORTH CASE ST | | | ORANGE | CA | 92865 | |
| ACCLAIM AUTOMOTIVE & FLEET REPAIR, LLC | | 5390 S. DECATUR BLVD. | | | LAS VEGAS | NV | 89118 | |
| ACCLAIM LIGHTING | | 6122 S. EASTERN AVE. | | | COMMERCE | CA | 90040 | |
| ACCLARO ADSPECTUS VIDEO LTD (33) | ANDREW BRAMLEY | 56 STATION RD | | | KENT | | CT8 8SU | UNITED KINGDOM |
| ACCO BRANDS | | PO BOX 203415 | | | DALLAS | TX | 73520-3415 | |
| ACCOM, INC. | | 1490 OBRIEN DRIVE | | | MENLO PARK | CA | 94025 | |
| ACCOMODATION HOME AGENCY (31) | | SINGEL 402 | | | AMSTERDAM | | 1016 AK | NETHERLANDS |
| ACCOMODATION HOME AGENCY (32) | | SINGEL 402 | | | AMSTERDAM | | 1016 AK | NETHERLANDS |
| ACCUFORM | | 16228 FLIGHT PATH DRIVE | | | BROOKSVILLE | FL | 34604 | |
| ACCURAAT VERHUUR (32) | | POSTBUS 9030 | | | | | | GERMANY |
| ACCURATE COURIER & LOGISTICS | | 4050 WEST SUNSET ROAD, SUITE H | | | LAS VEGAS | NV | 89118 | |
| ACCURATE MATERIAL HANDLING | | 9395 RANCHO ST | | | RANCHO CUCAMONGA | CA | 91737 | |
| ACCURATE SCREW MACHINE CORP. | | 10 AUDREY PLACE | | | FAIRFIELD | NJ | 07004 | |
| ACCURATE STAGING MANUFACTURING | ACCURATE STAGING RENTAL | 1820 W 135TH ST | | | GARDENA | CA | 90249 | |
| ACCURATE STAGING NASHVILLE, INC. | ACCURATE STAGING NASHVILLE | 840 COWAN ST | | | NASHVILLE | TN | 37207 | |
| ACCUTECH | | 660 HEMBREE PARKWAY | | | ROSWELL | GA | 30076 | |
| ACCU-TECH LA | | 16801 KNOTT AVENUE #D | | | LA MIRADA | CA | 90638 | |
| ACE American Insurance Co. | c/o Aon Risk Services Northeast, Inc. | Stamford CT Office | 1600 Summer Street | | Stamford | CT | 06907 | |
| ACE COMERCIAL & INDUSTRIAL DEVON | | 621 EAST DEVON AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ACE COURIER | | ACE COURIER SERVICES DEPOT | PO BOX 5063 STATION B | | VICTORIA | BC | V8R 6N3 | CANADA |
| ACE JANITORIAL SERVICE INC. | | 4901 MORENA BLVD STE.907 | | | SAN DIEGO | CA | 92117 | |
| ACE MATERIAL HANDLING EQUIPMENT INC | | 108 DELMAR AVE | | | GLEN ROCK | NJ | 07452 | |
| Acevedo, Andre | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Acevedo, Arhmond antonio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Acevedo, Ayub | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ACEY DECY EQUIPMENT CO., INC. | | 200 PARKSIDE DR | | | SAN FERNANDO | CA | 91340-3033 | |
| Acey, Robert | | 1200 Riverside Dr #369 | | | Burbank | CA | 91506 | |
| ACG - ALTADENA CONSULTANTS GROUPS, LLC | | 275 SOUTH ARROYO PARKWAY SUITE 404 | | | PASADENA | CA | 91105 | |
| Acha, Fernando Mirabueno | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ACHAT PLAZA FRANKFURT/OFFENBACH | | ERNST-GRIESHEIMER-PLATZ 7 | | | OFFENBACH | | D-63071 | GERMANY |
| Achekian, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ACIDEO DISTRIBUTION | | 5520 AVE ALPINE | | | COTE ST-LUC | QC | H4V 2X1 | CANADA |
| ACIE & MARY RAINES | | ACIE & MD | | | | | | |
| ACIR PROFESSIONAL | | 1421 CANTILLON BLVD | | | MAYS LANDING | NJ | 08330 | |
| ACME CRANE SERVICE | | 13880 OLIVEWOOD AVE. | | | CHINO | CA | 91710 | |
| ACME GLOBAL LOGISTICS | | 888 E. BELVIDERE ROAD | UNIT #209 | | GRAYSLAKE | IL | 60030 | |
| ACME SECURITY SYSTEMS | | 1660 FACTOR AVENUE | | | SAN LEANDRO | CA | 94577-4220 | |
| ACORN | ACORN LIGHTING LLC | ATT CC COPERSTOCK | 1831 MADISON AVE | | NEW YORK | NY | 10035 | |
| Acosta, Bairon | | 2719 Alta St. | | | Los Angeles | CA | 90031 | |
| Acosta, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Acosta, Philbert | | 3416 1/2 9th Ave | | | Los Angeles | CA | 90018 | |
| Acosta, Roberto | | 1193 W. 39th Pl | | | Los Angeles | CA | 90037 | |
| ACOUSTIC ALLIES LLC | | 905 STEVENS TRAIL | | | MONROE | MI | 48161 | |
| ACOUSTICAL SOLUTIONS, INC. | | 2420 GRENOBLE ROAD | | | RICHMOND | VA | 23294 | |
| ACOUSTICAL SURFACES, INC. | | 123 COLUMBIA COURT NORTH | | | CHASKA | MN | 55318 | |
| ACOUTECH CORP. | | 3714 SW 30TH AVENUE | | | FT. LAURERDALE | FL | 33312 | |
| ACOUTSTICAL SOLUTIONS, INC. | | 2420 GRENOBLE ROAD | | | RICHMOND | VA | 23294 | |
| ACP COMPOSITES | | 78 LINDBERGH AVE | | | LIVERMORE | CA | 94551 | |
| ACP COMPOSITES (10) | | 78 LINDBERGH AVE | | | LIVERMORE | CA | 94551 | |
| ACROSS (31) | | LOOIEND 60 | | | RETIE | | 02470 | BELGIUM |
| ACROSS (32) | | LOOIEND 60 | | | RETIE | | 02470 | BELGIUM |
| ACS | | 1400 WILLIAMS DRIVE | | | MARIETTA | GA | 30066 | |
| ACS AUDIOVISUAL SOLUTIONS (32) | | ARCHANGELELKADE 5A/B | | | AMSTERDAM | | 1013 BE | NETHERLANDS |
| ACS FRANCE (33) | | 240 RUE HELENE BOUCHER | | | VERSAILLES | | BP 343 | FRANCE |
| ACS INDUSTRIAL SERVICES, INC. | | 1 BEAVER COURT, UNIT 101 | | | HUNT VALLEY | MD | 21030 | |
| ACT LIGHTING CANADA | | #14 - 3250 RIDGEWAY DRIVE | | | MISSISSAUGA | ON | L5L 5Y6 | CANADA |
| ACT LIGHTING, INC. | | 2313 N VALLEY STREET | | | BURBANK | CA | 91505 | |
| ACT! | | 8800 N. GAINEY CENTER DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| ACTION AUDIO & VISUAL, INC. | | 10834 BURBANK BOULEVARD | SUITE A100 | | NORTH HOLLYWOOD | CA | 91601 | |
| ACTION BOLT | | PO BOX 60569 | | | NASHVILLE | TN | 37206 | |
| ACTION CARTING ENVIRONMENTAL SVC. INC. | | 300 FRANK W BURR BLVD STE 39 | | | TEANECK | NJ | 07666 | |
| ACTION ELECTRONIC WHOLESALE COMPANY | | 1300 E. EDINGER AVE. | | | SANTA ANA | CA | 92705 | |
| ACTION MESSENGER SERVICE | | PO BOX 69763 | | | LOS ANGELS | CA | 90069 | |
| ACTION WHOLESALE PRODUCTS | | 1200 EDINGER AVE | | | TUSTIN | CA | 92780 | |
| ACTIVE DATA SOLUTIONS | | 10 DORRANCE STREET SUITE 700 | | | PROVIDENCE | RI | 02903 | |
| ACTIVE FASTENERS & SUPPLY, INC. | | 25876 THE OLD ROAD #282 | | | STEVENSON RANCH | CA | 91381 | |
| ACTIVE SALES TECHNOLOGY | | 641 1/2 N. SPAULDING | | | LOS ANGELES | CA | 90036 | |
| ACTIVE SILICON, INC. | | 479 JUMPERS HOLE RD SUITE 301 | | | SEVERNA PARK | MD | 21146 | |
| ACTIVE VIDEO, INC | | 268 GREAT RD | | | STOW | MA | 01775 | |
| ACTIVELIGHT, INC. | | PO BOX 84172 | | | SEATTLE | WA | 98124-5472 | |
| ACTIVELIGHT,INC. | | 19362 POWDER HILL PL. | | | POULSBO | WA | 98370 | |
| ACTUARIES UNLIMITED, INC. (27) | | 16030 VENTURA BOULEVARD | SUITE 320 | | ENCINO | CA | 91436 | |
| Acuna, Jose | | 1909 High Valley Ct Apt. #103 | | | Las Vegas | NV | 89128 | |
| ACURA OF GLENDALE (27) | | 505 SOUTH BRAND BOULEVARD | | | GLENDALE | CA | 91204 | |
| AD & ENGINEERING SERVICES INC | | 473 GOLD BULLION DRIVE EAST | | | DAWNSONVILLE | GA | 30534 | |
| AD PRO PRODUCTIONS INC | | 55 MOSTROSE AVE UNIT 1 | | | JERSEY CITY | NJ | 07307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAFRUIT INDUSTRIES, LLC | | 150 VARICK STREET | | | NEW YORK | NY | 10013 | |
| ADAM C SQUIRE | | FLAT 1 214 ARCHWAY ROAD | | | LONDON | | | UNITED KINGDOM |
| ADAM CLAY PECK | | 914 S 14TH ST | | | NASHVILLE | TN | 37206 | |
| ADAM ELDRIDGE LLC | | 212 PRAIRIE CREEK ST | | | HENDERSON | NV | 89012 | |
| ADAM FEIN | | 12261 MAGNOLIA BLVD | | | VALLEY VILLAGE | CA | 91607 | |
| ADAM FELICIANO | | 26860 N CLAUDETTE | | | CANYON COUNTRY | CA | 91351 | |
| ADAM HALL (31) | | RUDOLF-DIESEL-STRASSE 5 | | | NEU-ANSPACH | | 61267 | GERMANY |
| ADAM HALL (33) | | DAIMLERSTR. 9-61267 | | | NEU-ANSPACH | | | GERMANY |
| ADAM LA FEMINA | | 28 ADDISCOMBE COURT ROAD | | | CROYDON | | CRO 6TQ | UNITED KINGDOM |
| ADAM LIGHTERMAN | | 12430 AW 1ST PLACE | | | PLANTATION | FL | 33325 | |
| ADAM PECK | | 914 S 14TH ST | | | NASVILLE | TN | 37206 | |
| ADAM POWER (33) | | 52B ALFARTHING LANE | | | LONDON | | SW18 2AJ | UNITED KINGDOM |
| ADAM STROOP | | 2103 HORNCASTLE DR | | | MURFREESBORO | TN | 37130 | |
| ADAM UHL | | 1054 BERGEN ST. APT 2C | | | BROOKLYN | NY | 11216 | |
| ADAM WILSON | | JABBACO | PO BOX 33162 | | SAN DIEGO | CA | 92163-3162 | |
| Adamczyk, Aaron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Adames, Cesar | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ADAMS BACKFLOW | | PO BOX 1109 | | | FLOWERY BRANCH | GA | 30542 | |
| Adams, Mychal | | 5963 Honeysuckle | | | San Bernardino | CA | 92407 | |
| Adams, Timothy Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Adams, Vernon | | 14391 Raintree Rd | | | Tustin | CA | 92780 | |
| Adamson, Quinn A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ADAPTIVE TECHNOLOGIES GROUP, INC. | | 1635 E BURNETT ST | | | SIGNAL HILL | CA | 90755 | |
| ADAT INC. | | 2667 CAMINO DEL RIO SO 100-H | | | SAN DIEGO | CA | 92108 | |
| ADC DIGITAL | | 1011 N. FULLER AVE STE M | | | WEST HOLLYWOOD | CA | 90046 | |
| Adcock, Aubrey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ADDER CORPORATION | | 24 GRAF ROAD | | | NEWBURYPORT | MA | 01950 | |
| ADDON | | 30400 ESPERANZA | | | RSM, | CA | 92688 | |
| ADECCO (31) | | HOOFKANTOOR SAVANNAHWEG 71 | | | UTRECHT | | 3542 AW | NETHERLANDS |
| ADECCO (32) | | HOOFKANTOOR SAVANNAHWEG 71 | | | UTRECHT | | 3542 AW | NETHERLANDS |
| ADELMAN LAW GROUP, PLLC | | 8776 E SHEA BLVD | SUITE 106-510 | | SCOTTDALE | AZ | 85260 | |
| Adelson, Parker | | 1262 Moraga Drive | | | Los Angeles | CA | 90099 | |
| Adentwi, Ekow | | 11080 African Sunset St. | | | Henderson | NV | 89052 | |
| ADF VISUAL DISPLAY PRODUCTS | | 1550 MAHALO PL | | | RANCHO DOMINGUEZ | CA | 90220 | |
| ADHESIVE SOLUTIONS, INC. | | 10106 ROMANDEL AVE. | | | SANTA FEL SPRINGS | CA | 90670 | |
| ADJ FINISHING | | 7845 GLORIA AVE | | | VAN NUYS | CA | 91406 | |
| ADJUSTABLE VIDEO INC- ANDREW JURY | | 1547 N LEAVITT ST #2N | | | CHICAGO | IL | 60622 | |
| ADLIB AUDIO LTD (33) | | ADLIB HOUSE, FLEMING ROAD, SPEKE | | | LIVERPOOL | | L24 9LS | UNITED KINGDOM |
| ADMIN ARSENAL | | 230 W 200 S STE 3101 | | | SALT LAKE CITY | UT | 84101 | |
| Admin, Okta | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ADMORE AIR CONDITIONING CORP. | | 835 MCLEAN AVE | | | YONKERS | NY | 10704 | |
| ADOLPH CHRISTOPHER (23) | | ROMERWEG 38 | | | BERLIN | | 10318 | GERMANY |
| ADORAMA RENTAL CO. | | 42 WEST 18TH STREET | 6 FLOOR | | NEW YORK CITY | NY | 10011 | |
| ADP | | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADP TOTALSOURCE | | COBRA DEPARTMENT | ADP TOTALSOURCE | PO BOX 842357 | BOSTON | MA | 02284-2357 | |
| ADP, INC. - MDU | | 400 COVINA BLVD. | | | SAN DIMAS | CA | 917733 | |
| ADP, INC. - P7V | | 400 COVINA BLVD. | | | SAN DIMAS | CA | 917733 | |
| ADRAINE WILLIAM BLANK | | 3417 E CHEYENNE AVE | | | N LAS VEGAS | NV | 89030 | |
| ADRENALINE FILM PRODUCTIONS | | 5224 S. ORANGE AVE. | | | ORLANDO | FL | 32809 | |
| ADRIAL FERNANDEZ | | 6108 JACKSON ST APT 2 | | | WEST NEW YORK | NJ | 07093 | |
| ADRIAN ALEXANDER GRAU (EUROS) (33) | | WUEHLISCHSTRASSE 56 | | | BERLIN | | 10245 | GERMANY |
| ADRIAN BASSETT | | 1105 CHERRYLAWN ST. | | | PONTIAC | MI | 48430 | |
| ADRIAN MORON | | 2258 CRESCENT ST | APT. BASEMENT | | ASTORIA | NY | 11105 | |
| ADRIAN SANTACRUZ | | 7255 IRVINE AVE | | | N HOLLYWOOD | CA | 91605 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIAN V GUTIERREZ | | 5841 E CHARLESTON BLVD #230 | | | LAS VEGAS | NV | 89142 | |
| ADRIANE WILLIAM BLANK | | 3417 E CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| ADT (33) | | ADT 11 TOWER VIEW | KINGS HIL WEST MALLING | | KENT | | ME19 4DQ | UNITED KINGDOM |
| ADT SECURITY | | 803 S ORLANDO AVE | | | WINTER PARK | FL | 32789 | |
| ADT SECURITY ACCT 16652185 | ADT SECURITY SERVICES - GLENDALE | PO BOX 371956 | | | PITTSBURGH | PA | 15250-7956 | |
| ADT SECURITY SERVICES | | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES - NASHVILLE | | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT SECURITY SERVICES, INC. | | 6837 HAYVENHURST AVENUE | | | VAN NUYS | CA | 91406 | |
| ADT-MIAMI | | PO BOX 650485 | | | DALLAS | TX | 752-0485 | |
| ADT-SAN ANTONIO | ADT SECURITY SERVICES | PO BOX 371878 | | | PITTSBURGH | PA | 15250 | |
| ADVANCE AUTO CENTER | | 3200 MEADE AVE | | | LAS VEGAS | NV | 89102 | |
| ADVANCE GLASS SERVICE, INC. | | 5112 W IRVING PARK RD | | | CHICAGO | IL | 60641 | |
| ADVANCE LED SUPPLY | | 5404 SAN FERNANDO RD | | | GLENDALE | CA | 91203 | |
| ADVANCE PIPE BENDING | | 2020 E SLAUSON AVE | | | HUNTINGTON PARK | CA | 91201 | |
| ADVANCE RECORDING PRODUCTS | | 8859 BALBOA AVE | | | SAN DIEGO | CA | 92123 | |
| ADVANCE SERVICES PROFESSIONAL INC | | PO BOX 390398 | | | OMAHA | NE | 68139-0398 | |
| ADVANCED AUDIO-VISUAL, INC. | | 11978 RIVERWOOD DRIVE | | | BURNSVILLE | MN | 55337 | |
| ADVANCED AUTO AND TRUCK CENTER | | 3200 MEADE AVENUE | | | LAS VEGAS | NV | 89102 | |
| ADVANCED COMPUTER SERVICES, INC. | | 800 S. BROADWAY ST. | | | AKRON | OH | 44311 | |
| ADVANCED CONTROL SOLUTIONS | | 1400 WILLIAMS DRIVE | | | MARIETTA | GA | 30066 | |
| ADVANCED DIGITAL, INC. | | 80 FINCH AVE EAST , UNIT 5 | | | NORTH YORK | ON | M2N 4R3 | CANADA |
| ADVANCED DISPOSAL | ADVANCED DISPOSAL SOLID WASTE MIDWEST, LLC T8 | 90 FORT WADE ROAD, SUITE 200 | | | PONTE VEDRA | FL | 32081 | |
| ADVANCED DISPOSAL | ADVANCED DISPOSAL SOLID WASTE MIDWEST, LLC T8 | PO BOX74008053 | | | CHICAGO | IL | 60674-8053 | |
| ADVANCED ELECTRONICS | | 2601 MANHATTAN BEACH BLVD | | | REDONDO BEACH | CA | 90278 | |
| ADVANCED ENTERTAINMENT SERVICES | | 4325 W RENO AVE | | | LAS VEGAS | NV | 89118 | |
| ADVANCED ENTERTAINMENT TECHNOLOGIES INC. | | 8124 NORRIS LANE | | | BALTIMORE | MD | 21222 | |
| ADVANCED FIBER PRODUCTS LLC | ADVANCED FIBER PRODUCTS LLC | 200 EAST HOWARD AVENUE, SUITE 244 | | | DES PLAINES | IL | 60018 | |
| ADVANCED FIBER PRODUCTS | | HOLLANDS ROAD | | | HAVERHILL SUFFOLK | | CB9 8PR | UNITED KINGDOM |
| ADVANCED LIGHTING & PRODUCTION SERVICE, IN.C | | 65 TEED DRIVE | | | RANDOLPH | MA | 02368 | |
| ADVANCED LIQUIDATORS, INC | ADVANCED LIQUIDATORS OFFICE FURNITURE | 10631 MAGNOLIA BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| ADVANCED MECHANICAL SERVICES | | 350 BROAD AVE | | | RIDGEFIELD | NJ | 07657 | |
| ADVANCED MEDIA TECHNOLOGIES | | 3150 SW 15TH STREET | | | DEERFIELD BEACH | FL | 33442 | |
| ADVANCED METAL MANUFACTURING | | 49 STRATHEARN PL. | | | SIMI VALLEY | CA | 93065 | |
| ADVANCED MOVING AND STORAGE INC | | 490 WINDY POINT DRIVE, UNITE 300 | | | GLENDALE HEIGHTS | IL | 60139 | |
| ADVANCED MUSICAL ELECTRONICS | | 8665 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| ADVANCED SOLUTIONS DESIGN SOFTWARE | | 1901 NELSON MILLER PARKWAY | | | LOUISVILLE | KY | 40223 | |
| ADVANCED STAGING PRODUCTIONS | | 1330 ENTERPRISE DRIVE | | | WEST CHESTER | PA | 19380 | |
| ADVANCED SYSTEMS SERVICES, INC. | | 1082 AIRPORT DRIVE | | | UPLAND | CA | 91786-2152 | |
| ADVANCED TECHNOLOGY PRODUCTS | | 1334 SOUTHPARK DR. #200 | | | MURFREESBORO | TN | 37128 | |
| ADVANCED TELECOMMUNICATIONS OF ILLINOIS | | 1272 BOND STREET SUITE 100 | | | NAPERVILLE | IL | 60563 | |
| ADVANCED TEST EQUIPMENT | | 10401 ROSELLE STREET | | | SAN DIEGO | CA | 92121 | |
| ADVANCED VISUAL RESOURCES, INC | | 3113 W BURBANK BLVD | | | BURBANK | CA | 91505 | |
| ADVANTAGE DISTRIBUTORS | | 15 RIDGEFIELD ROAD | | | WARWICK | NY | 10990 | |
| ADVENTIST HLTH PHYS NETWORK RC | | PO BOX 2087 | | | HANFORD | CA | 93232 | |
| ADVENTURE EQUIPMENT LLC | | 5506 COLODNY DRIVE | | | AGOURA HILLS | CA | 91301 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVERTAPE INC. | | 1189 MONTAUK HWY | | | E PATCHOGUE | NY | 11772 | |
| ADVISORY TV | | 175 7TH AVENUE | | | NEW YORK | NY | 10011 | |
| ADVOKATFIRMAN STEN SJOSTEDT (31) | | BOX 55996 | | | | | | NETHERLANDS |
| AEGIS ELECTRONIC GROUP - TOSHIBA LIPSTICKS | | 1465 N. FIESTA BLVD. | | | GILBERT | AZ | 85233 | |
| AEGIS ELECTRONIC GROUP, INC. | | 1465 N FIESTA BLVD #101 | | | GILBERT | AZ | 85233 | |
| AEGIS ELECTRONIC GROUP, INC. | | 1465 N FIESTA BLVD, STE. 101 | | | GILBERT | AZ | 85233 | |
| AEN PRODUCTIONS INC | | 5039 20TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| AEREX PEST CONTROL | | 4301 WILMETTE AVE | | | ROLLING MEADOWS | IL | 60008 | |
| AERIAL VIDEO SYSTEMS. | | 712 SOUTH MAIN ST | | | BURBANK | CA | 91506 | |
| AEROFLEX WICHITA | | 10200 WEST YORK STREET | | | WICHITA | KS | 67215-8935 | |
| AEROSPACE COMPOSITE PRODUCTS | | 78 LINDBERGH AVE | | | LIVERMORE | CA | 94551 | |
| AEROSTREAM CARGO SERVICES LTD | | 5000 MILLER ROAD | SUITE 2080 | | RICHMOND | BC | V7B 1K6 | CANADA |
| AEROSTREAM LOGISTICS | | 130 - 4840 MILLER RD. | | | RICHMOND | BC | V7B 1K7 | CANADA |
| AEROSTREAM LOGISTICS | | 835 S 192 ST SUITE 100 | | | SEATTLE | WA | 98148 | |
| AEROTECH WORLD TRADE | | 11 NEW KING STREET | | | WHITE PLAINS | NY | 10604 | |
| AEROTEK, INC. | | 7301 PARKWAY DRIVE | | | HANOVER | MD | 21076 | |
| AETHER FILMS | | 737 BRYANT ST. | | | PALO ALTO | CA | 94301 | |
| AETNA INTERNATIONAL WORLD TRAVELER | AETNA INTERNATIONAL | MAHALIA INTERNATIONAL | 151 FARMINGTON AVE. RE4K | | HARTFORD | CT | 06156 | |
| AETNA LIFE AND CASUALTY BERMUDA | ATTN INTERNATIONAL GROUP BENEFITS RS41 | PO BOX 21673 | | | CHICAGO | IL | 60673-1216 | |
| AETNA LIFE INSURANCE COMPANY (10) | | PO BOX 7247-0213 | | | PHILADELPHIA | PA | 19170-0213 | |
| AF PRODUCTIONS GROUP, LLC | AF PRODUCTIONS GROUP, LLC | 44 KING GEORGE ROAD | | | GREEN BROOK | NJ | 08812 | |
| AFFINITY FOR BUSINESS, LTD. | | UNIT 21 OCKHAM DRIVE INDUSTRIAL ESTATE | GREENFORD PARK | | MIDDX | | UB6 0FD | UNITED KINGDOM |
| AFFORDABLE LOCKSMITH SERVICE | | PO BOX 4405 | | | CROFTON | MD | 21114 | |
| AFFORDABLE LOCKSMITHS | | 2715 KEYSTONE LANE | | | BOWIE | MD | 20715 | |
| AFFORDABLE SPRAY BOOTHS | | 536 E EUCLID AVE UNIT C | | | COMPTON | CA | 90222 | |
| AFINITY WATER (33) | | TAMBLIN WAY | | | HATFIELD | | AL10 9EZ | UNITED KINGDOM |
| AFIP (31) | | 111/113 RUE DU MARCH 1, 1943 | | | VILLEURBANNE | | 69100 | FRANCE |
| AFIP (32) | | 111/113 RUE DU MARCH 1, 1943 | | | VILLEURBANNE | | 69100 | FRANCE |
| AFL TELECOMMUNICATION | | 16 EAST GATE PARK ROAD | | | BELMONT | NH | 03220 | |
| AFLAC | ATTN REMITTANCE PROCESSING SERVICES | 1932 WYNNTON RD | | | COLUMBUS | GA | 31999-0797 | |
| AFPRODUCTION GROUP LLC | ATTN. ANTHONY F PAGANO | 44 KING GEORGE ROAD | | | GREEN BROOK | NJ | 08812 | |
| AFTERGLOW LIGHTING, INC. | | 1321 MERCEDES DR. | | | HANOVER | MD | 21076 | |
| AG GRID LTD - REV | AG GRID LTD | THE TREEHOUSE | 2-10 BALHAM STATION ROAD | | LANARKSHIRE | | SW12 9SG | UNITED KINGDOM |
| AG LIGHT AND SOUND INC | | 151 DOMINION BLVD | | | RONKONKOMA | NY | 11779 | |
| AGAINST ME TOURING, INC. | | 330 W 38TH STREET SUITE 201 | | | NEW YORK | NY | 10018 | |
| AGATHA GORAZDOWSKI | | UNIT11/7 BRADSTOCK ROAD | | | LONDON | | E9 5BZ | UNITED KINGDOM |
| AGD | ATTN PAT PATTERSON | 903 NORTH LAKE ST. | | | BURBANK | CA | 91502 | |
| AGENCE NATIONALE DES FREQUENCES (31) | | 78 AVENUE DU GENERAL DE GAULLE | | | MAISONS ALFORT CEDEX | | 94704 | FRANCE |
| AGF MEDIA | | 14932 DELANO STREET | | | VAN NUYS | CA | 91411 | |
| AGF MEDIA SERVICES | | 14932 DELANO STREET | | | VAN NUYS | CA | 91411 | |
| AGILE REMOTE CAMERAS | | THE COURTYARD STUDIO, STANSTED PARK, | ROWLANDS CASTLE | | HAMPSHIRE | | PO9 6DX | UNITED KINGDOM |
| AGNOTTI COWIE | | 2644 N TROY | | | CHICAGO | IL | 60647 | |
| Agomuoh, Emmanuel | | 5601 Lake Spring Court | | | Bowie | MD | 20720 | |
| AGORA BUSINESS PUBLICATIONS LLP | | NESTFIELD HOUSE | BROUGHTON | | SKIPTON YORKSHIRE | | BD 23- 3AN | UNITED KINGDOM |
| AGORA NW LLC | | 12600 INTERURBAN AVE S STE 160 | | | TUKWILA | WA | 981168 | |
| AGS ACKER GOERLING SCHMALZ RECHTSANWALTE (23) | | 1ST EINE PARTNERSCHAFTSGESELLSCHAFT MDB | VON RECHTSANWALTEN MIT SITZ IN | | | | | GERMANY |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGS ACKER GORLING SCHMALZ RECHTSANWAL | | AGS ACKER GORLING SCHMALZ RECHTSANWAL TE (32) | BOCKENHEIMER LANDSTRABE 33 - 35 | | FRANKFURT | | 60325 | GERMANY |
| AGS LEGAL - ACKER GOERLING SCHMALZ RECHTSANWAELTE (21) | | AGS LEGAL - ACKER GOERLING SCHMALZ RECHTSANWAELTE 33-35 | BOCKENHEIMER LANDSTRASSE | | FRANKFURT | | 60325 | GERMANY |
| AGS PROMOTIONS | | 7319 W. 87TH PL. | | | LOS ANGELES | CA | 90045 | |
| Aguayo, Ariel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Aguiar, Alexander | | 7442 South Kenwood Lane | | | Tempe | AZ | 85283 | |
| Aguilar Munoz, Luis Fernando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Aguilar, Juan | | 9925 Dorothy Ave. Apt. D | | | South Gate | CA | 90280 | |
| Aguirre, Carlos | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Aguirre, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Agyemang, Nelson | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| AHA PRODUCTIONS | | 9611 W RUNNING DEER TRL | | | PEORIA | AZ | 85383 | |
| AHEAD TEK | | 6410 VIA DEL ORO | | | SAN JOSE | CA | 95119 | |
| AHEADTEK | ATTN ACCOUNTS RECEIVABLE | 6410 VIA DEL ORO | | | SAN JOSE | CA | 95119 | |
| AHERN RENTALS, INC. | | PO BOX 271390 | | | LAS VEGAS | NV | 89127-1390 | |
| Ahiafor, Mensah | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| AHL LIGHTING GROUP LIMITED | | 3/F BLOCK 1 JIABAOTE SCIENCE & TECHNOLOGY PARK | SHAJING TOWN BAOAN DISTRICT | | SHENZHEN | | | CHINA |
| AHM SALES INC | | 1845 W. 169TH ST | | | GARDENA | CA | 90247 | |
| Ahmad, Jean Carlo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| AHUI A ALGANDAR | | 1510 1/2 W ADAMS BLVD | | | LOS ANGELES | CA | 90007 | |
| Ahumada, Felipe | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| AIC | | 2001 WESTSIDE PARKWAY | SUITE 180 | | ALPHARETTA | GA | 30004 | |
| AICP FLORIDA | | 1920 N MIAMI AVE | | | MIAMI | FL | 33136 | |
| AICP MIDWEST | | 106 N. ABERDEEN STE. 100 | | | CHICAGO | IL | 60607 | |
| AICP- NY | ATTN DAVID STEWART | 3 WEST 18TH STREET 5TH FLOOR | | | NEW YORK | NY | 10011 | |
| AIE CASTERS CO. INC. | | 6670 BEST FRIEND RD. | | | NORCROSS | GA | 30071 | |
| AIG | | American Home Assurance Company | Attn James Menges | 175 Water Street, 18th Floor | New York | NY | 10038 | |
| AIG | | P.O. BOX 10472 | | | NEWARK | NJ | 07193-0472 | |
| AIG | Risk Specialists Companies Insurance Agency, Inc. | dba RSCIA in NH, UT & VT | Attn Gina Domitrovich | 500 W Madison Street, Suite 3000 | Chicago | IL | 60661 | |
| AIR CANADA (19) | AIR CANADA | PO BOX CP 966 | | | WINNIPEG | MB | R3C 2V6 | CANADA |
| AIR CANADA US | AIR CANADA | PO BOX / CP 966 | | | WINNIPEG | MB | R3C 2V6 | CANADA |
| AIR CARGO ENTERTAINMENT SERVICES | | PO BOX 622813 | | | OVIEDO | FL | 32762 | |
| AIR CARGO ENTERTAINMENT SVCS | | PO BOX 202 | | | MARLBORO | NJ | 07746 | |
| AIR CARGO INTERNATIONAL & DOMESCTIC | | P.O. BOX 5580 | | | NEWARK | NJ | 07105 | |
| AIR COMM | | 4840 S. 35TH STREET | | | PHOENIX | AZ | 85040 | |
| AIR Commercial Real Estate Association | | 500 N Brand Blvd, Suite 900 | | | Glendale | CA | 91203 | |
| AIR ENGINEERING SERVICE (10) | | 10312 NORRIS AVE UNIT A | | | PACOIMA | CA | 91331 | |
| AIR GAS SOUTH | | 3100 SILVER STAR ROAD | | | ORLANDO | FL | 32808 | |
| AIR GENERAL | | 9463 BENFORD RD | | | ORLANDO | FL | 32827 | |
| AIR SEA LAND PRODUCTIONS INC. | | 19-69 STEINWAY ST | | | ASTORIA | NY | 11105 | |
| AIR TIME GLOBAL | | 195 GIBSON CRESCENT | BELLBOWRIE | | BRISBANE | | 04070 | AUSTRALIA |
| AIRADIO DEUTSCHLAND GMBH & CO. KG (32) | | AIRADIO DEUTSCHLAND GMBH & CO | | | | | | GERMANY |
| AIRBORNE EXPRESS | | P.O. BOX 91001 | | | SEATTLE | WA | 98111 | |
| AIRCLEAN SYSTEMS | | 2179 E. LYON STATION RD | | | CREEDMOOR | NC | 27522 | |
| AIRDRAULICS INC | | 13261 SATICOY STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| AIRDROLICS | | 13261 SATICOY | | | NORTH HOLLYWOOD | CA | 91605 | |
| AIRESTAR AMERICA, INC | | 9603 SATELLITE BLVD STE 150 | | | ORLANDO | FL | 32837 | |
| AIRGAS | | 2001 E. UNIVERSITY DRIVE | | | PHOENIX | AZ | 85034 | |
| AIRGAS | | ACCT # 1K1C0 | | | VINELAND | NJ | 08360 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIRGAS - 1282533 | AIRGAS - ATLANTA | PO BOX 532609 | | | ATLANTA | GA | 30353-2609 | |
| AIRGAS - 1426422 | AIRGAS - CHICAGO | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS - 1650644 | AIRGAS - PASADENA | PO BOX 7423 | | | PASADENA | CA | 91109-7423 | |
| AIRGAS - 1782194 | AIRGAS USA, LLC | PO BOX 532609 | | | ATLANTA | GA | 30353 | |
| AIRGAS - 2275379 | AIRGAS - DALLAS | PO BOX 676015 | | | DALLAS | TX | 75267-6015 | |
| AIRGAS NEW ORLEANS | | 1264 1ST AVE. | | | HARVEY | LA | 70058-2402 | |
| AIRGAS USA, LLC - FERNDALE | | 1200 FARROW ST | | | FERNDALE | MI | 48220 | |
| AIRGAS USA, N LAS VEGAS | | 3560 LOSEE RD | | | N LAS VEGAS | NV | 89030-3330 | |
| AIRGAS WEST - RRF01 | | 2900 S. HIGHLAND DR. | | | LAS VEGAS | NV | 89109 | |
| AIRGAS WEST / AIRGAS USA, LLC | | 525 COMMERCIAL STREET | | | GLENDALE | CA | 91203 | |
| AIRGROUP CORPORATION | | PO BOX 844722 | | | DALLAS | TX | 75284-4722 | |
| AIRMAGIC SPECIAL EFFECTS / AIRMAGIC INTERNATIONAL INC. (19) | AIRMAGIC SPECIAL EFFECTS / AIRMAGIC INTERNATIONAL INC. | 30 DORCHESTER AVE. | | | TORONTO | ON | M8Z 4W3 | CANADA |
| AIRMATE COMPANY | | 16280 COUNTY RD D | | | BRYAN | OH | 43506 | |
| AIRSTAR AMERICA, INC | | 4544 WEST RUSSELL ROAD, SUITE E | | | LAS VEGAS | NV | 89118 | |
| AIRTRADES TRANSITAIRES INC. | | 616, ALBERT DE NIVERVILLE | | | DORVAL | QC | H4Y 1G6 | CANADA |
| AIRTRAN AIRWAYS | | 1740 D PHOENIX PARKWAY | | | COLLEGE PARK | GA | 30349 | |
| AIRWAYS FREIGHT | | PO BOX 1888 | | | FEYETTEVILLE | AR | 72702 | |
| AIS INDUSTRIAL CONSTRUCTION SUPPLY | | 8200 E 40TH AVENUE | | | DENVER | CO | 80207 | |
| AIS, INC - AUDIO INTERCOM SERVICES | | 515 THIRD AVENUE | | | BROOKLYN | NY | 11215 | |
| AISLING OCONNOR (33) | | 11 OBERON CLOSE | WATERLOOVILLE | | HAMPSHIRE | | PO7 8LF | UNITED KINGDOM |
| AIT WORLDWIDE LOGISTICS | | PO BOX 66730 | | | CHICAGO | IL | 60666-0730 | |
| AIT WORLDWIDE LOGISTICS | | PO BX 66730 | | | CHICAGO | IL | 60666 | |
| AJ CASES | | 11121 HINDRY AVENUE | | | LOS ANGELES | CA | 90045 | |
| AJ SURMAN CONSTRUCTION | | 1505 CRYSTAL DR. | | | ARLINGTON | VA | 22202 | |
| AJA M COLLAY | | 583 ALBERTA ST. | | | ALTADENA | CA | 91001 | |
| AJA VIDEO SYSTEMS, INC. | | PO BOX 1033 | | | GRASS VALLEY | CA | 95945 | |
| AJAX WELDING SANDBLASTING & POWDERCOATING | | 7933 GLORIA AVENUE | | | VAN NUYS | CA | 91406 | |
| AK JOHNSTON PRODUCTION DESIGN | C/O THE AKJOHNSTON GROUP COMPANIES | 950 NORTH MAIN STREET | | | ORANGE | CA | 92867 | |
| AKERS THEATRICAL FABRICATION | | 4200 INDIANA AVENUE | | | NASHVILLE | TN | 37209 | |
| AKIRA (27) | | 314 STEALTH COURT | | | LIVERMORE | CA | 94551 | |
| AKIRA DISPLAY | | 314 STEALTH COURT | | | LIVERMORE | CA | 94551 | |
| Akoury, Thomas | | 3176 Corpus Christi St. | | | Simi Valley | CA | 93063 | |
| AL GURDON (32) | | AL | | | | | | GERMANY |
| AL PIEMONTE NISSAN | | 1600 NORTH AVE | | | MELROSE PARK | IL | 60160 | |
| ALAINA MCMANUS | | 4911 IRVINE AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| Alajbegu, Atdhe | | 445 Jefferson Ave | | | Staten Island | NY | 10306 | |
| ALAN COLEMAN JR | | 6429 HENRY FORD DR | | | NASHVILLE | TN | 37209 | |
| ALAN DISLER DBA RIGHT STUFF CINE RENTAL | | 2658 GRIFFITH PARK BLVD #329 | | | LOS ANGELES | CA | 90039 | |
| ALAN DRAKE (33) | | LAKE FARM | OFF TOWN END, BROADCLYST | | DEVON | | EX53HW | UNITED KINGDOM |
| ALAN GORDON ENTERPRISES, INC.. | | 5625 MELROSE AVE | | | HOLLYWOOD | CA | 90038 | |
| ALAN H MANOFF | | 5055 JEFFREYS ST | #203 | | LAS VEGAS | NV | 89119 | |
| ALAN HUNTER STEWART | | 524 HOPEWOOD CT | | | FRANKLIN | TN | 37064 | |
| ALAN JESKEY BUILDERS, INC. | | 102 E MAYFLOWER AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| ALAN KIRK OSIER | | 335 WOODLAND PL #C | | | COSTA MESA | CA | 92627 | |
| ALAN NEWCOMB | | 300 MLK JR DR SE #329 | | | ATLANTA | GA | 30312 | |
| ALAN THATCHER, LTD. | | 3000 WEST EASTWOOD AVE | | | CHICAGO | IL | 60625 | |
| Alarcon, Daniel | | 4675 E Idaho Ave | | | Las Vegas | NV | 89104 | |
| ALARM REGISTRATION | | PO BOX 196321 | | | NASHVILLE | TN | 37219 | |
| ALARM SECURITY GROUP | | 10741 TUCKER ST. | | | BELTSVILLE | MD | 20705 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALASKA AIR CARGO | | PO BOX 749877 | | | LOS ANGELES | CA | 90074-4987 | |
| ALBATROS AUDIO | | 7050 10TH AVE | | | MONTREAL | QC | H2A 3A9 | CANADA |
| ALBATROS FILMS, LLC REMI TOURNOIS | | 8124 SPRUCE ST | | | NEW ORLEANS | LA | 70118 | |
| ALBERONI SEWING MACHINE, INC. | | 1610 S. MAIN ST. | | | LOS ANGELES | CA | 90015 | |
| ALBERT ALAIMALO | | 5445 KESTER AVE 101 | | | SHERMAN OAKS | CA | 91411 | |
| ALBERT ALQUIST | | 1956 BELDING DR | | | PALM SPRINGS | CA | 92262 | |
| ALBERT JOHNSON (27) | | 5919 AMOS AVENUE | | | LAKEWOOD | CA | 90712 | |
| ALBERT URESTI MPA PCC | | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | |
| ALBERTA PRINTED CIRCUITS LTD. | | #3 1112 40TH AVENUE NE, | | | CALGARY | AB | T2E 5T8 | CANADA |
| Alberts, Joshua I | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ALBUQUERQUE STUDIOS | | 5650 UNIVERSITY BOULEVARD SE | | | ALBURQUERQUE | NM | 87106 | |
| Alcantar, Andres | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ALCHEMY VIDEO LTD | | FLAT 2, 50 WOODSTOCK ROAD, | MOSELEY, BIRMINGHAM, | | WEST MIDLANDS | | B13 9BN | UNITED KINGDOM |
| ALCOM ELECTRONICS (31) | | RIVIUM 1E STRAAT 52 | | | CAPELLE AAN DEN IJSSEL | | 2909 AJ | NETHERLANDS |
| ALCOM ELECTRONICS (32) | | RIVIUM 1E STRAAT 52 | | | CAPELLE AAN DEN IJSSEL | | 2909 AJ | NETHERLANDS |
| Alcorn, Brandon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ALDINGER COMPANY | | 1440 PRUDENTIAL DRIVE | | | DALLAS | TX | 75235 | |
| ALDOR CORPORATION | | 79 WILLOW ST | | | NASHVILLE | TN | 37210 | |
| Alecta Pensionsforsakring Omsesedigt | c/o Arlington Property Investors Europe BV | De Lairessestraat 180 | | | Amsterdam | | 1075 HM | Netherlands |
| Alegret, Gabriela | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Alejandre, Kendrick | | 5225 Robinwood Rd. Apt. B6 | | | Bonita | CA | 91902 | |
| ALEJANDRO CASTANEDA | | 250 FOWLER SPRING CT | | | ALPHARETTA | GA | 30004 | |
| ALEJANDRO GARCIA | | 3758 W 120 TH STREET UNIT 3C | | | ALSIP | IL | 60803 | |
| ALEJANDRO MARTINEZ | | 14650 LASSEN ST | UNIT4 | | MISSION HILLS | CA | 91345 | |
| ALEJANDRO SIERRA JR | | 6 BEECHWOOD LANE | | | GARNERVILLE | NY | 10923 | |
| ALEKSANDER KOCEV | | 8899 CARSON ST | | | CULVER CITY | CA | 90232 | |
| ALESIS | | 200 SCENIC VIEW DR. | | | CUMBERLAND | RI | 02864 | |
| Alesker, Natalia | | 2160 Ewing St. | | | Los Angeles | CA | 90039 | |
| ALEX CORDOVA | | 20725 CANTARA STREET | | | WINNETKA | CA | 91306 | |
| ALEX FLANNERY | | 3762 N KENMORE #1N | | | CHICAGO | IL | 60613 | |
| ALEX GIBSON | | 1203 PEARLKNOB CT | | | MURFREESBORO | TN | 37130 | |
| ALEX HOLMES (33) | | 9 ABINGDON PLACE | | | POTTERS BAR | | EN6 1TF | UNITED KINGDOM |
| ALEX K URIE | | 8336 W MANCHESTER BLVD #6 | | | PLAYA DEL REY | CA | 90293 | |
| ALEX KONARSKI | | 4203 N ELSTON AVE | | | CHICAGO | IL | 60618 | |
| Alex Paul Leinster | | 155 Howbury Street | | | Bedford | | MK40 3QT | England |
| Alex Paul Leinster | | 155 Howbury Street | | | Bedford | | MK40 3QT | United Kingdom |
| ALEX ROBERTS (33) | | STREET FARMHOUSE | ASHFORD ROAD | | HIGH HALDEN | | TN26 3LY | UNITED KINGDOM |
| ALEX SEILER LLC | | 1248 WENTWORTH DR | | | GALLATIN | TN | 37066 | |
| ALEX SLOMINSKI | | 118 PRESCOTT PL | | | NASHVILLE | TN | 37211 | |
| Alexan, Kamelya | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ALEXANDER CELI | | 55 TINSLEY RD | | | LONDON | | E13DA | UNITED KINGDOM |
| ALEXANDER FIGUEROA | | 150 MIDLAND AVE APT.4 | | | KEARNY | NJ | 07032 | |
| ALEXANDER JIMENEZ | | 2111 E. 114 ST. | | | LOS ANGELES | CA | 90059 | |
| ALEXANDER MULHERN | | 967 PAULARINO AVE | | | COSTA MESA | CA | 92626 | |
| Alexander, Beau | | 22 Cornelia Ln | | | Weaverville | NC | 28787 | |
| Alexander, Glenn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Alexander, Travis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ALEX-CLAY INC. | MICHAEL ALEXANDER | 2324 WATERBY ST | | | WESTLAKE VILLAGE | CA | 91361 | |
| ALEXIS G. ARES | | 900 LAS VEGAS BLVD STE 1114 | | | LAS VEGAS | NV | 89101 | |
| ALFACAM (31) | | FABRIEKSTRAAT 38 | | | LINT | | B-2547 | BELGIUM |
| ALFACAM (32) | | FABRIEKSTRAAT 38 | | | LINT | | B-2547 | BELGIUM |
| Alfaro, Waldo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ALFONSO TORRES | | 3148 VIA COMO | | | HENDERSON | NV | 89044 | |
| ALFORD MEDIA SERVICES, INC. | | 296 FREEPORT PARKWAY | | | COPPELL | TX | 75019 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED INDUSTRIES | | 9751 E 102ND AVE | | | HENDERSON | CO | 80640 | |
| ALFREDO AZUCAR | | 6027 CASE AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| ALFREDO ROSADO | | 14108 TAHITI WAY #613 | | | MARINA DEL REY | CA | 90292 | |
| ALG WORLDWIDE LOGISTICS | | PO BOX 66725 | | | CHICAGO | IL | 60666-0725 | |
| Ali, Jovan | | 1827 Patterson Ave Apt 1 | | | Bronx | NY | 10473 | |
| ALICE RUSSELL (33) | | 170 PRINCESS PARK MANOR | ROYAL DRIVE | | LONDON | | N11 3FR | UNITED KINGDOM |
| ALICIA MARTIN | | 5612 CLEARLAKE DR | | | HICKORY | NC | 28601 | |
| ALICIA ROBLES | | 2007 DALY ST | | | LOS ANGELES | CA | 90031 | |
| ALICIA WALTERS | | 2072 NEWTOWN RD | | | GROVELAND | FL | 34736 | |
| ALISA TORO | | 500 SUNRISE CT | | | ORLANDO | FL | 32803 | |
| ALISTAIR WESTELL (33) | | 68A WELL STREET | | | HACKNEY, LONDON | | E9 7JA | UNITED KINGDOM |
| ALIVE SOUND | | 3808 W.BURBANK BLVD. | | | BURBANK | CA | 91505 | |
| ALKER OPTICAL EQUIPMENT LTD | | THE OAST HOUSE, UNIT 4 | LADYCROSS BUSINESS PARK, HOLLOW LANE, DORMANSLAND | LINGFIELD | SURREY | TN | RH7 6PB | UNITED KINGDOM |
| ALL ACCESS COACH LEASING, LLC | | 364 N. WATER AVENUE | | | GALLATIN | TN | 37066 | |
| ALL ACCESS STAGING & PRODUCTIONS | | 1320 STORM PARKWAY | | | TORRANCE | CA | 90501 | |
| ALL AMERICAN AIR COMPRESSOR | | 5927 KESTER AVE | | | VAN NUYS | CA | 91411 | |
| ALL AMERICAN LANDSCAPE LLC | | 4065 W MAULDING AVE | | | LAS VEGAS | NV | 89139 | |
| ALL CITY TRAILER REPAIR | | 2225 HINTON DRIVE | | | IRVING | TX | 75061 | |
| ALL EARS INC. | | 6584 OAK SPRINGS DR. | | | OAK PARK | CA | 91377 | |
| ALL ELECTRIC MOTORS | | 11784 SHELDON ST #10 | | | SUN VALLEY | CA | 91352 | |
| ALL ELECTRONICS CORP | | 14928 OXNARD ST | | | VAN NUYS | CA | 91411 | |
| ALL IN PRODUCTIONS INC. | | PO BOX 151234 | | | ALTAMONTE SPRINGS | FL | 32715 | |
| ALL IN SOLO (31) | | POSTBUS 8702 | | | ROTTERDAM | | 3009 AS | NETHERLANDS |
| ALL IN SOLO (32) | | POSTBUS 8702 | | | ROTTERDAM | | 3009 AS | NETHERLANDS |
| ALL KINDS OF BLINDS | | 1363 HIGH RD | WHETSTONE | | LONDON | | N20 9HJ | UNITED KINGDOM |
| ALL LABELS LTD (33) | | UNIT S1 NORTH KINGSTON BUSINESS PARK | KINGSTON BAGPUIZE | | OXFORDSHIRE | | OX13 5AS | UNITED KINGDOM |
| ALL MOBILE VIDEO | | 221 W 26TH ST | | | NEW YORK | NY | 10001 | |
| ALL MODEL REPAIR | | 1305 S GLENDALE AVE UNIT 1& 2 | | | GLENDALE | CA | 91205 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 3020 W EMPIRE AVE | | | BURBANK | CA | 91504 | |
| ALL PSU (31) | | UNIT D6, LASER QUAY | CULPEPER CLOSE, MEDWAY CITY ESTATE | | ROCHESTER | | ME2 4HU | NETHERLANDS |
| ALL PSU (32) | | UNIT D6, LASER QUAY | CULPEPER CLOSE, MEDWAY CITY ESTATE | | ROCHESTER | KY | ME2 4HU | UNITED KINGDOM |
| ALL RENT ICT SOLUTIONS (31) | | XENONSTRAAT 72 | | | AKNERE | | 1362 GG | NETHERLANDS |
| ALL RENT ICT SOLUTIONS (32) | | XENONSTRAAT 72 | | | AKNERE | | 1362 GG | NETHERLANDS |
| ALL THINGS CAKE (33) | | MRS SR HANCOCK | | | | | | UNITED KINGDOM |
| ALL VALLEY FIRE PROTECTION CO. (10) | | 23815 MISSION PUEBLA | | | SANTA CLARITA | CA | 91354 | |
| ALL VISUAL DISPLAY, LLC | | PO BOX 854 | | | FRANKLIN LAKES | NJ | 07417 | |
| ALL VISUAL PRODUCTIONS | | 16 LEDGEWOOD TRAIL | | | KINNELON | NJ | 07405 | |
| ALLAN CASILLAS | | 1329 KERMIT DR | | | NASHVILLE | TN | 37217 | |
| ALLAN COLLETT | | 104 WORTHAM COURT | | | LAVERGNE | TN | 37086 | |
| ALLCORE - TOR CABLE | | ALLCORE COMMUNICATIONS | 200 JAMES ST. SOUTH SUITE #303 | | HAMILTON | ON | L8P 3A9 | CANADA |
| ALLCORE - TOR CABLE | ALLCORE COMMUNICATIONS | 200 JAMES STREET SOUTH, SUITE 303 | | | HAMILTON | ON | L8P 3A9 | CANADA |
| ALLEGRO SANITATION CORPORATION | | 278 SECAUCUS RD | | | SECAUCUS | NJ | 07094 | |
| ALLEGRO SANITATION CORPORATION | | PO BOX 2615 | | | SEACAUCUS | NJ | 07096-2615 | |
| ALLEN ACCOUNTING - DEAS ANTIQUES | | 1605 OSCAR | | | ST. JOSEPH | MO | 64505 | |
| ALLEN AUDIO SYSTEMS LLC | | 24014 HAGGERTY RD. | | | FARMINGTON HILLS | MI | 48335 | |
| ALLEN ROSS | | 3120 PISMO BEACH DR. | | | LAS VEGAS | NV | 89128 | |
| ALLEN SWINSON | | 1957 SUSAN ST | | | LAS VEGAS | NV | 89106 | |
| Allen, Anthony Lynn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Allen, Herman lee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen, Jeremiah | | 7893 Excel Lane | | | Las Vegas | NV | 89117 | |
| Allen, Markus | | 928 Vintonwoods Dr | | | Forest Park | GA | 30297 | |
| Alleyne, Carlton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ALLGOOD PEST SOLUTIONS | | PO BOX 465598 | | | LAWRENCEVILLE | GA | 30042-5598 | |
| ALLIANCE AUDIO GROUP | | 10754 NOEL STREET | | | LOS ANGELES | CA | 90720 | |
| ALLIANCE BANK (27) | | 3601 WEST OLIVE AVENUE | SUITE 505 | | BURBANK | CA | 91505 | |
| ALLIANCE DIGITAL | | 7751 KINGSPOINTE PKWY | | | ORLANDO | FL | 32819 | |
| ALLIANCE MATERIAL HANDLING INC | | PO BOX 62050 | | | BALTIMORE | MD | 21264 | |
| ALLIANCE MATERIAL HANDLING, INC. | | 800 RITCHIE RAOD | | | CAPITOL HEIGHTS | MD | 20743 | |
| ALLIANCE MECHANICAL SERVICE, LLC | | 2130 REGAL PARKWAY | | | EULESS | TX | 76040 | |
| ALLIANCE ONE | | RECEIVABLES MANAGEMENT INC. | PO BOX 2449 | | GIG HARBOR | WA | 98335-4449 | |
| ALLIANCE PRODUCTIONS | | 5200 NORTH SHORE DR STE C | | | NORTH LITTLE ROCK | AR | 72118-5309 | |
| ALLIANCE RENTAL SOLUTIONS INC. | | 23639 VIA PRIMERO | | | VALENCIA | CA | 91355 | |
| ALLIANT EVENT SERVICES | | 196 UNIVERSITY PARKWAY | | | POMONA | CA | 91768 | |
| ALLIED BROADCAST GROUP, LLC | | PO BOX 140414 | | | BROKEN ARROW | OK | 74014 | |
| ALLIED ELECTRONICS INC. | | 71581 JACK NEWELL BLVD. S | | | FORT WORTH | TX | 76118 | |
| ALLIED EQUIPMENT RENTAL | | 1855 S. BRAND BLVD | | | GLENDALE | CA | 91204 | |
| ALLIED FENCE CO. | | PO BOX 276 | | | MABLETON | GA | 30126 | |
| ALLIED FORCES | | 11 W BASELINE | | | TEMPE | AZ | 85282 | |
| ALLIED SCIENTIFIC PRO (10) | | 815 BOUL LA CARRIERE | | | GATINEAU | QC | J8Y 6T4 | CANADA |
| ALLIED SCORING TABLES INC. | | 5429 FOREST HILLS COURT | | | LOVES PARK | IL | 61111 | |
| ALLIED SCORING TABLES, INC. | | 5429 FIREST HILLS CT | | | LOVES PARK | IL | 61111-8318 | |
| ALLIED WASTE - MICHIGAN | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICE - NASHVILLE OLD HICK | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WIRE & CABLE | | 101 KESTREL DR | | | COLLEGVILLE | PA | 19426 | |
| ALLISON DREW | | 705 EVENING AVE | | | CANE RIDGE | TN | 37013 | |
| ALLISON FAITH SULOCK | | 7914 GOLDLEAF DR | | | ORLANDO | FL | 32835 | |
| ALLO INDUSTRY (31) | | RUE HERMES VAN WYNGHENSTRAAT | | | RONSE RENAIX | | 09600 | NETHERLANDS |
| ALLPRO TOOLS | | 1040 MT. VERNON AVE. G292 | | | COLTON | CA | 92324 | |
| Allread, Joan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ALLROUND TECH SERVICES LTD (33) | | 7, STRAFFORD COURT | PONDCROFT ROAD, KNEBWORTH | | HERTS | | SG3 6DF | UNITED KINGDOM |
| ALL-SERV ENTERPRISES INC | | PO BOX 141 | | | NEW YORK | NY | 10108 | |
| ALL-SPEC | | 5228 US HWY 421 N. | | | WILMINGTON | NC | 28401 | |
| ALL-SPEC INDUSTRIES | | 5228 US HWY 421 NORTH | | | WILMINGTON | NC | 28401 | |
| ALLSTAR AUDIO SYSTEMS INC | | PO BOX 541964 | | | MERRITT ISLAND | FL | 32954-1964 | |
| ALL-STAR ELECTRICAL SERVICES INC. | | 35 WEST 31ST STREET | | | NEW YORK | NY | 10001 | |
| ALLSTAR FIRE PROTECTION, INC. | | 717 E. OLD HICKORY BLVD. | | | MADISON | TN | 37116 | |
| ALLSTAR SOUND LLC | | 7928 CLYBOURN AVENUE | | | SUN VALLEY | CA | 91352 | |
| ALLSTATE FIRE EQUIPMENT | | 5040 SOBB AVE | | | LAS VEGAS | NV | 89118 | |
| ALLSTATE FIRE EQUIPMENT | | P.O. BOX 33406 | | | LAS VEGAS | NV | 89133 | |
| ALLSTATES WORLDCARGO | | CN 1657 | | | BAYVILLE | NJ | 08721 | |
| ALLTYPES COMMUNICATION SERVICES COMPANY | | UNIT 301 – 1160 DOUGLAS ROAD | | | BURNABY | BC | V5C 4Z6 | CANADA |
| ALLURE PRODUCTIONS LLC | | 4525 DEAN MARTIN DRIVE #3012 | | | LAS VEGAS | NV | 89103 | |
| Almazan, Juan Manuel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Almeida, Carlos | | 7121 Woodman Ave. Apt. #5 | | | Van Nuys | CA | 91405 | |
| ALMO CORPORATION A/V LLC | | PO BOX 536251 | | | PITTSBURGH | PA | 15253-5904 | |
| Alonso, Andres | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Alonzo, Ferdinand | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ALPHABET GRAPHICS | | 21 PEARL ROAD | | | BOXFORD | MA | 01921 | |
| ALPHATRON BROADCAST ELECTRONICS | | POSTBUS 21003 | | | ROTTERDAM | | 3001 AA | NETHERLANDS |
| ALPHATRON BROADCAST ELECTRONICS (32) | | POSTBUS 21003 | | | ROTTERDAM | | 3001 AA | NETHERLANDS |
| ALPINE ELECTRONICS -REV | | 2211 LINCOLN AVE | | | SAN JOSE | CA | 95125 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPINE RIGGING & STRUCTURAL DESIGN | | 5710 ALFRED DR. | | | LAS VEGAS | NV | 89108 | |
| ALPINE WATER SYSTEMS - PHOENIX | | PO BOX 94436 | | | LAS VEGAS | NV | 89193-4436 | |
| Alquitela, Almira | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ALSTON&BIRD LLP | | PO BOX 933124 | | | ATLANTA | GA | 31193-3124 | |
| ALT SYSTEMS INC | | 1562 FAIRMONT ROAD | | | WESTLAKE VILLAGE | CA | 91362 | |
| ALT SYSTEMS, INC. (10) | | BURBANK COMMERCE CENTER | 7642 CLYBOURN AVE | | SUN VALLEY | CA | 91352 | |
| ALTA EQUIPMENT COMPANY | | 25542 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| ALTEC | | POSTBUS 3 | | | PAPENDRECHT | | 3350 AA | NETHERLANDS |
| ALTEC (32) | | POSTBUS 3 | | | PAPENDRECHT | | 3350 AA | NETHERLANDS |
| ALTEC INDUSTRIAL IDENTIFICATION B.V. (33) | | (EURO) | | | | | | UNITED KINGDOM |
| ALTERNATIVE MANUFACTURING & DESIGN | | 28106 AVE CROKER | | | VALENCIA | CA | 91355 | |
| ALTERNATIVE MANUFACTURING & DESIGN (10) | | 28106 AVE CROKER | | | VALENCIA | CA | 91355 | |
| ALTERNATIVE METAL SUPPLY (10) | | 28104 AVENUE CROCKER | | | VALENCIA | CA | 91355 | |
| ALTERNATIVE METAL WORKS INC. (10) | | 28106 AVE CROKER | | | VALENCIA | CA | 91355 | |
| ALTERNATIVE RENTALS | | 5805 W JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| ALTERNATIVE VIDEO SOLUTIONS, INC | | 3605 29TH AVENUE N.E. | | | MINNEAPOLIS | MN | 55418 | |
| ALTEX COMPUTERS & ELECTRONICS | | 11342 IH 35 NORTH | | | SAN ANTONIO | TX | 78233-5792 | |
| ALTEXELECTRONICS, LTD. | | 11342 IH 35 NORTH | | | SAN ANTONIO | TX | 78233 | |
| ALTMAN RENTALS, INC. | | 57 ALEXANDER STREET | | | YONKERS | NY | 10701 | |
| ALTO MUSIC | | 180 CARPENTER AVE. | | | MIDDLETOWN | NY | 10940 | |
| ALTRAD PLETTAC ASSCO GMBH (23) | | POSTFACH 5242 | | | | | | GERMANY |
| Alva, Alonso | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Alvarado, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Alvarado, Juan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ALVAREZ & MARSAL INS.& RISK ADVISORY SERV | | 600 MADISON AVE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| Alvarez, Aaron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Alvarez, Fernando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Alvarez, Miguel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Alvarez, Paul Victor | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Alvarez, Ricardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Alvarez, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Alvis, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Amacon Property Management Services Inc. | Attn Randy Baker, Vice President | Suite 500-856 Homer Street | | | Vancouver | BC | V6B 2W5 | Canada |
| AMANDA LYONS | | 1488 1/2 SILVER LAKE BLVD | | | LOS ANGELES | CA | 90026 | |
| AMANDA MCGOLDRICK | | 36 MOONLIGHT BAY | | | STILLWATER | MN | 55082 | |
| AMANDA RAGAN | | 1055 E. SANTA ANITA AVE | | | BURBANK | CA | 91501 | |
| Amarkarian, Adolph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| AMATECH POLYCEL | | 1460 GRIMM DRIVE | | | ERIE | PA | 16501 | |
| Amato, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Amaya, Richard | | 5817 Amber Station A | | | Las Vegas | NV | 89131 | |
| AMAZING INDUSTRIES, LLC | SEAN M. CAGNEY | 1122 JACKSON ST # 920 | | | DALLAS | TX | 75202 | |
| AMAZING SPACE (33) | | 82 BERWICK ST | | | LONDON | | W1F 8TP | UNITED KINGDOM |
| AMAZON WEB SERVICE (AWS) | | 410 TERRY AVE NORTH | | | SEATTLE | WA | 98109-5210 | |
| AMAZON.COM | | SYNCB/AMAZON.COM | PO BOX 530958 | | ATLANTA | GA | 30353-0958 | |
| AMB CESSNALAAN DISTRIBUTION CENTER 1 (31) | | WTC AMSTERDAM, H13 | ZUIDPLEIN 108 | | AMSTERDAM | | 1077 XV | NETHERLANDS |
| AMB CESSNALAAN DISTRIBUTION CENTER 1 (32) | | WTC AMSTERDAM, H13 | ZUIDPLEIN 108 | | AMSTERDAM | | 1077 XV | NETHERLANDS |
| AMBER SOUND LIMITED (33) | | UNIT 1, DEVONSHIRE BUSINESS CENTRE | CRANBORNE ROAD, POTTERS BAR | | HERTFORDSHIRE | | EN6 3JR | UNITED KINGDOM |
| AMBERSHERE SOLUTIONS | | UNIT 13, ALLIANCE CT | ALLIANCE RD, PARK ROYAL | | LONDON | | W3 0RB | UNITED KINGDOM |
| AMBERSPHERE SOLUTIONS | | UNIT 13 ALLIANCE COURT | ALLIANCE ROAD, PARK ROYAL | | LONDON | | W3 0RB | UNITED KINGDOM |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBERSPHERE SOLUTIONS | | UNIT 8, WESTERN AVENUE | BUSINESS PARK, MANSFIELD ROAD ACTON | | LONDON | | W30BZ | UNITED KINGDOM |
| AMBERSPHERE SOLUTIONS LTD. (22) | | UNIT 13, ALLIANCE COURT | ALLIANCE ROAD, PARK ROYAL | | LONDON | | W3 0RB | UNITED KINGDOM |
| AMBIENT STAGE LIGHTING | | 1331 REGAL ROW # 100 | | | DALLAS | TX | 75247 | |
| AMBION GMBH. (32) | | IM SCHWABWNFELD 3 | | | KAUFUNGEN | | 34260 | GERMANY |
| AMBRIDGE DUE DILIGENCE SERVICES LLC | | 520 EIGHTH AVE 25TH FLR | | | NEW YORK | NY | 10018 | |
| Ambrose, Henry | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ambrose, Jennifer | | 23241 Eagle Ridge | | | Mission Viejo | CA | 92692 | |
| AMC FABRICATION INC. | | 6165 ANNIE OAKLEY DRIVE | | | LAS VEGAS | NV | 89120 | |
| AMCO DIGITAL LLC | | 6652 DENNY AVE | | | N HOLLYWOOD | CA | 91606 | |
| AMCO LOGISTICS | | HILTON BUSINESS PARK, THE MEASE | HILTON | | DERBY | | DE65 5FJ | UNITED KINGDOM |
| AMELIA BALES | | 1703 SILVER POINTE AVE | | | LAS VEGAS | NV | 89123 | |
| AMERICA WEST AIRLINES | | 4000 E. SKY HARBOR BLVD. | | | PHOENIX | AZ | 85034 | |
| AMERICAN AIRLINES | | PO BOX 2994 | | | CAROL STREAM | IL | 60132 | |
| AMERICAN AIRLINES CARGO | | PO BOX 2994 | | | CAROL STREAM | IL | 60132-2994 | |
| AMERICAN AUDIO VISUAL, INC | | 9484 AMERICAN EAGLE WAY | | | ORLANDO | FL | 32837 | |
| AMERICAN CINEMATOGRAPHER | | 1728 N. ORANGE DRIVE | | | HOLLYWOOD | CA | 90028 | |
| AMERICAN CINEMATOGRAPHER | | 1782 N ORANGE DRIVE | | | HOLLYWOOD | CA | 90028 | |
| AMERICAN COMPRESSOR COMPANY | | 10144 FREEMAN AVE | | | SANTA FE SPRINGS | CA | 90670-0231 | |
| AMERICAN COMPUTER RENTAL AKA RENTSYS COMPANY | | 3113 TCHOUPITOULAS ST | | | NEW ORLEANS | LA | 70115 | |
| AMERICAN COMPUTERS & ENGINEERS | | 11500 W OLYMPIC BLVD SUITE 628 | | | LOS ANGELES | CA | 90064 | |
| AMERICAN DRIVING RECORDS (ADR) | ATTN DEPARTMENT #RT100 | PO BOX 509014 | | | SAN DIEGO | CA | 92150-9014 | |
| AMERICAN EXPEDITING COMPANY | | 801 N PRIMOS AVENUE | | | FOLCROFT | PA | 19032 | |
| AMERICAN EXPRESS (27) | | P.O. BOX 360001 | | | FORT LAUDERDALE | FL | 33336--001 | |
| American Express Travel Related Services Company, Inc. | Jaffe & Asher LLP | Attn Lawrence M. Nessenson | 600 Third Avenue | | New York | NY | 10016-1901 | |
| AMERICAN EXPRESS. | | PO BOX 0001 | | | LOS ANGELES | CA | 90096-8000 | |
| AMERICAN GENERAL LIFE INSURANCE COMPANY | | PO BOX 0798 | | | CAROL STREAM | IL | 60132-0798 | |
| AMERICAN GRIP | | 8468 KEWEN AVE. | | | SUN VALLEY | CA | 91352 | |
| AMERICAN GROUP LLC | | 25 S ARIZONA PL STE 300 | | | CHANDLER | AZ | 85225 | |
| AMERICAN HI DEFINITION, INC. | | 7635 AIRPORT BUSINESS PKWY | | | VAN NUYS | CA | 91406 | |
| AMERICAN HI-TECH-TEXAS | | 15340 VANTAGE PARKWAY EAST | | | HOUSTON | TX | 77032 | |
| American Home Assurance Co | | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| American Home Assurance Co | Attn James Menges | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| AMERICAN HOME$4RENT | | PO BOX 95698 | | | LAS VEGAS | NV | 89193 | |
| AMERICAN LIGHTING | | 79660 EAST JEWELL AVENUE | | | DENVER | CO | 80231 | |
| AMERICAN MARKING, INC. | | 2435 VALE DRIVE | | | BIRMINGHAM | AL | 35244 | |
| AMERICAN MEDIA | | 41-921 BEACON HILL | | | PALM DESERT | CA | 92211 | |
| AMERICAN MEDIA SOLUTIONS | | 10560 NEWKIRK ST. SUITE 402 | | | DALLAS | TX | 75220 | |
| AMERICAN MESSAGING | | PO BOX 5749 | | | CAROL STREAM | IL | 60197-5749 | |
| AMERICAN MICRO CORP | | 204 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | |
| AMERICAN MICROSEMICONDUCTOR | | 133 KINGS ROAD | | | MADISON | NJ | 07940 | |
| AMERICAN MUSIC | | 4450 FREMONT AVE N | | | SEATTLE | WA | 98103 | |
| AMERICAN MUSIC & SOUND LLC | | JAM INDUSTRIES USA, LLC | DEPT. CH 19849 | | PALATINE | IL | 60055-9849 | |
| AMERICAN OIL COMPANY | | 13740 SATICOY ST | | | VAN NUYS | CA | 91402 | |
| AMERICAN POLARIZER | | 141 SOUTH SEVENTH STREET | | | READING | PA | 19602 | |
| AMERICAN PROFIT RECOVERY | | 34405 W 12 MILE ROAD SUITE 379 | | | FARMINGTON HILLS | MI | 48331 | |
| AMERICAN QUALITY PAVEMENT | | 14352 POLK ST. | | | SYLMAR | CA | 91342 | |
| AMERICAN RECLAMATION INC -5781 | | 4560 DORAN ST | | | LOS ANGELES | CA | 90039 | |
| AMERICAN RECLAMATION INC. -5537 | | AMERICAN RECLAMATION INC. -5537 | 4560 DORAN ST. | | LOS ANGELES | CA | 90039 | |
| AMERICAN RECLAMATION INC-5657 | | 4560 DORAN STREET | | | LOS ANGELES | CA | 90039 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN RECLAMATION INC-5694 | | 4560 DORAN ST | | | LOS ANGELES | CA | 90039 | |
| AMERICAN RECLAMATION, INC. - SAMIR 4920 | | 4560 DORAN ST | | | LOS ANGELES | CA | 90039 | |
| AMERICAN RECLAMATION, INC. - SAMIR 4920 | | 4560 DORAN STREET | | | LOS ANGELES | CA | 90039-1006 | |
| AMERICAN RECLAMATION, INC. - SAMIR 5010 | | 4560 DORAN ST | | | LOS ANGELES | CA | 90039-1006 | |
| AMERICAN RECLAMATION, INC. 1240/1250 | | 4560 DORAN ST | | | LOS ANGELES | CA | 90039-1006 | |
| AMERICAN RECLAMATION, INC. -5807 | | 4560 DORAN ST | | | LOS ANGELES | CA | 90039 | |
| AMERICAN RECLAMATION, INC.-5607 | | 4560 DORAN STREET | | | LOS ANGELES | CA | 90039 | |
| AMERICAN RECLAMATION, INC.-SHERMAN 5511 | | 4560 DORAN STREET | | | LOS ANGELES | CA | 90039 | |
| AMERICAN REFRIGERATION SUPPLIES, INC. | | PO BOX 21127 | | | PHOENIX | AZ | 85036 | |
| AMERICAN SOCIETY OF CINEMATOGRAPHERS | | 1782 NORTH ORANGE DRIVE | | | HOLLYWOOD | CA | 90028 | |
| AMERICAN SPRINKLER COMPANY, INC. | | PO BOX 4748 | | | COVINGTON | LA | 70434-4748 | |
| AMERICAN STAGE COMPANY LLC | | 715 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 | |
| AMERICAN STAGE CURTAINS LLC | | 4316 WHEELER AVE | | | ALEXANDRIA | VA | 22304 | |
| AMERICAN VIDEO AND SECURITY LTD | | 1421 E SUNSET R #2 | | | LAS VEGAS | NV | 89119 | |
| AMERICOM VOICE & DATA SYSTEMS | | 1504 PROVIDENCE HIGHWAY | SUITE 13 | | NORWOOD | MA | 02062 | |
| AMERIGAS | | AMERIGAS PROPANE LP | PO BOX 660288 | | DALLAS | TX | 75266-0288 | |
| AMES RUBBER MANUFACTURING | | 4516 BRAZIL STREET | | | LOS ANGELES | CA | 90039 | |
| AMETEK PROGRAMMABLE POWER, INC | | PO BOX 79686 | | | CITY OF INDUSTRY | CA | 91716 | |
| AMETRON AUDIO VIDIO | | 1546 N. ARGYLE AVE. | | | HOLLYWOOD | CA | 90028-6410 | |
| AMINYC INC. | | 2 SOUTH END AVE. #6B | | | NEW YORK | NY | 10280 | |
| AMIR BAIGMORADI | | 3042 E. 3RD ST #10 | | | LONG BEACH | CA | 90814 | |
| Amirkhani, Allen | | 4614 Rockpine Dr | | | North Las Vegas | NV | 89081 | |
| AMIT MALHOTRA (33) | | 24 KINGSDOWN AVENUE | | | LONDON | | W13 9PT | UNITED KINGDOM |
| AMKOTRON - IMMOLUX | | 5468 DUFF DRIVE | | | CINCINNATI | OH | 45246 | |
| Amore, Teresa Ann | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| AMPCO FLASHLIGHT RENTAL BV | | PROOSTWETERING 50 | POSTBUS 9280 | | UTRECHT | | 3506 GG | NETHERLANDS |
| AMPCO FLASHLIGHT RENTAL BV (EURO) (33) | | POSTBUS 9280, | | | | | | NETHERLANDS |
| AMPCO-FLASHLIGHT (31) | | ZONNEBAAN 42 | | | UTRECHT | | 3542 EG | NETHERLANDS |
| AMPCO-FLASHLIGHT (32) | | ZONNEBAAN 42 | | | UTRECHT | | 3542 EG | NETHERLANDS |
| AMPD ENTERTAINMENT. | | 17160 WABASH AVE | | | YORBA LINDA | CA | 92886 | |
| AMPEC INC. | | 512 W WIMDSOR RD | | | GLENDALE | CA | 91204 | |
| AMPHENOL AUDIO USA (10) | | PO BOX 11401 | | | DENVER | CO | 11401 | |
| AMPHENOL AUSTRALIA PTY LTD | DBTCO AMERICAS NYC | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| AMPHENOL LTW TECHNOLOGY CO. LTD. (10) | | 10F, NO.657-12, JUNGJENG RD. | SHINJUANG CITY | | TAIPEI HSIEN | | 00242 | TAIWAN |
| AMPHENOL LTW TECHNOLOGY CO.,LTD | | 10F, NO.657-12, JUNGJENG RD. | SHINJUANG CITY | | TAIPEI | | HSIEN- 242 | TAIWAN |
| AMPTEC (31) | | DUIFHUISWEG 11 | | | DEIPENBEEK | | B-3590 | BELGIUM |
| AMPTEC (32) | | DUIFHUISWEG 11 | | | DEIPENBEEK | | B-3590 | BELGIUM |
| AMPTOWN CASES GMBH | AMPTOWN CASES GMBH (23) | BECKEDORFER BOGEN 24 | | | SEEVETAL | | D-21218 | GERMANY |
| AMPTOWN CASES GMBH (10) | | BECKEDORFER BOGEN 24 | | | SEEVETAL | | D-21218 | GERMANY |
| AMPTOWN CASES GMBH (31) | | BECKEDORFER BOGEN 24 | | | SEEVETAL | | D-21218 | NETHERLANDS |
| AMPTOWN CASES GMBH (32) | | BECKEDORFER BOGEN 24 | | | SEEVETAL | | D-21218 | GERMANY |
| AMPTOWN CASES GMBH | AMPTOWN CASES GMBH | BECKEDORFER BOGEN 24 | | | SEEVETAL | | 21218 | GERMANY |
| AMPTOWN SYSTEM COMPANY GMBH (32) | | WANDSBEKER STR. 26, 22179 HAMBURG | SITZ DER GESELLSCHARFT | | HAMBURG | | | GERMANY |
| AMRO CARTING CORP. | | PO BOX 157 | | | NORTHVALE | NJ | 07647 | |
| AMS GMBH. (23) | | POSTFACH 55 | | | ELKENROTH | | D 57578 | GERMANY |
| AMSTERDAM RAI (31) | | PO BOX 77777 | | | AMSTERDAM | | 1070 MS | NETHERLANDS |
| AMSTERDAM RAI (32) | | PO BOX 77777 | | | AMSTERDAM | | 1070 MS | NETHERLANDS |
| AMTSGERICHT HUENFELD | | HAUPSTR. 24 | | | HUENFELD | | 36088 | GERMANY |
| AMX | | 3187-H AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| ANA POWELL | | 1532 ODETTE LANE | | | LAS VEGAS | NV | 89117 | |
| ANA ROSARIO | | 162 SCHAEFER ST #1 | | | BROOKLYN | NY | 11207 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANACAPA LIGHTING COMPANY | | 3605 LONG BEACH BLVD SUITE 330 | | | LONG BEACH | CA | 90807 | |
| ANAHEIM PUBLIC UTILITIES | | 201 SOUTH ANAHEIM BLVD | PO BOX 3069 | | ANAHEIM | CA | 92803-3069 | |
| ANAHEIM PUBLIC UTILITIES - 0125010001 | | CITY OF ANAHEIM | 201 SOUTH ANAHEIM BLVD | PO BOX 3069 | ANAHEIM | CA | 92803-3069 | |
| ANAHEIM PUBLIC UTILITIES - 0125010001 | CITY OF ANAHEIM | 201 S. ANAHEIM BLVD., SUITE 802 | | | ANAHEIM | CA | 92805 | |
| ANALOG DIGITAL/AYRES | | 20 EAST 49TH STREET | | | NEW YORK | NY | 10017 | |
| ANALOG WAY | | PARC DU MOULIN | BP 218 | | MASSY CEDEX | | 91882 | FRANCE |
| ANALOG WAY (31) | | PARC DU MOULIN | BP 218 | | MASSY CEDEX | | 91882 | FRANCE |
| ANALOG WAY, INC. | | 3047 SUMMER OAK PL | | | BUFORD | GA | 30518 | |
| ANALOGA TRADUCCIONES S.L. | | RAMBLA DE CATALUNYA | | | BARCELONA | | | SPAIN |
| Anavisca, Daisy Judith | | 106 N. Dillon Apt 205 | | | Los Angeles | CA | 90026 | |
| ANCHOR AUDIO, INC. | | 5931 DARWIN CT | | | CARLSBAD | CA | 92008 | |
| ANDERSEN MATERIAL HANDLING | | PO BOX 1015 | | | WIXOM | MI | 48393 | |
| Anderson, Leslie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ANDILE MEEK (33) | | 2A HEATON AVENUE, | HAROLD HILL, ROMFORD | | ESSEX | | RM3 7HR | UNITED KINGDOM |
| ANDOOR DISTRIBUTORS | | 34401 GROESBECK HWY | | | CLINTON TWP | MI | 48035 | |
| Andrade, Peter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Andrade, Philip | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ANDRE NIMZ | | MORIERSTR. 28J | | | STOCKELSDORF | | 23617 | GERMANY |
| ANDRE ROY | | 2134 FALCON POINTE LN | | | HENDERSON | NV | 89074 | |
| ANDRE TRUDEL | | 616 TULAROSA DR #2 | | | LOS ANGELES | CA | 90026 | |
| ANDREA ALLEN | | 425 N GENESEE AVE | | | LOS ANGELES | CA | 90036 | |
| ANDREAS BELL (31) | | LAHNSTR 9 | | | RODGAU | | 63110 | GERMANY |
| ANDREAS BELL (32) | | LAHNSTR 9 | | | RODGAU | | 63110 | GERMANY |
| ANDREI KAZANTSEV | | 3471 FLORRIE AVE | | | LAS VEGAS | NV | 89121 | |
| ANDREI KOULICH | | 2557 REGENCY COVE CT. | | | LAS VEGAS | NV | 89121 | |
| ANDREI NICHOLAS KLEIN | | 1910 GENERAL PERSHING | | | NEW ORLEANS | LA | 70115 | |
| ANDRES VELASQUES JR | | 23637 NEW HALL AVE #205 | | | NEW HALL | CA | 92321 | |
| ANDRES VELASQUEZ SR | | 25117 FOURL RD | | | NEW HALL | CA | 91321 | |
| Andress, Charles Michael | | 635 S Hobart Blvd #104 | | | Los Angeles | CA | 90005 | |
| Andretta, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ANDREW ALONZO | | 1325 MEREDITH AVE. | | | MISSISSAUGA | ON | L5E 2E8 | CANADA |
| ANDREW ALONZO | ANDREW ALONZO | 1325 MEREDITH AVENUE | | | MISSISSAUGA | ON | L5E 2E8 | CANADA |
| ANDREW ATIENZA | | 8814 LEELAND ARCHER DR | | | ORLANDO | FL | 32836 | |
| ANDREW BENGE | | 26 MILLBANK VIEW | PUDSEY | | LEEDS | | LS28 9NN | UNITED KINGDOM |
| ANDREW BENSON | | 510 GAY ST APT 1206 | | | NASHVILLE | TN | 37219 | |
| ANDREW BIGLIN | | 4215 LAFAYETTE PLACE | | | CULVER CITY | CA | 90232 | |
| ANDREW BROWN | | 287 MARKLAND DR APT 810 | | | TORONTO | ON | M9C 1R6 | CANADA |
| ANDREW CHARLES SHERIDAN | | 334 PITTS AVE | | | OLD HICKORY | TN | 37138 | |
| ANDREW CIFFONE | | 321 NW 107 AVE | | | PLANTATION | FL | 33324 | |
| ANDREW DOIG (WIRE) | ANDREW DOIG | 49 RUE DES SAULES | | | PARIS | | 75018 | FRANCE |
| ANDREW HALL | | 1106 SHAFFER TRAIL | | | OVIEDO | FL | 32765 | |
| ANDREW J. ROSTRON | | 310 GREENWICH ST | APT 34H | | NEW YORK | NY | 10013 | |
| ANDREW MAYFIELD | | 1312 HUNT COURT | | | COLUMBIA | MO | 65203 | |
| ANDREW OTOOLE | | 16624 SE HAIG DRIVE | | | PORTLAND | OR | 97236 | |
| ANDREW PARROTTE | | 10834 ROSE AVE APT 2 | | | LOS ANGELES | CA | 90034 | |
| ANDREW POWELL | | 40 GREAT WHITES ROAD | HEMEL HEMPSTEAD | | HERTS | | HP3 9LH | UNITED KINGDOM |
| ANDREW PRIESTLEY | | 555 EAST 78 TH ST 4A | | | NEW YORK CITY | NY | 10075 | |
| ANDREW RIEHLE | | 5038 TUSCAN OAK DR | | | ORLANDO | FL | 32829 | |
| ANDREW ROSS BEASLEY | | 2620 WILLOWBRANCH DR | | | NASHVILLE | TN | 37217 | |
| ANDREW RUSSELL WHITE | | 245 WEST MILL DR | | | STOCKBRIDGE | GA | 30281 | |
| ANDREW SCUDDER | | 209 FOUNDERS POINT BLVD | | | FRANKLIN | TN | 37064 | |
| ANDREW SHALDA | | 1701 MEETING PL | APT 212 | | ORLANDO | FL | 32814 | |
| ANDREW STEINMAN | | 15215 DICKENS ST. | #304 | | SHERMAN OAKS | CA | 91403 | |
| ANDREW TAYLOR | | 4343 NATOMA AVE | | | WOODLAND HILLS | CA | 91364 | |
| ANDREW VOIPAN | | 928 BEATTY ST #3007 | | | VANCOUVER | BC | V6Z 3G6 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREWS ELECTRONICS | | 25158 AVENUE STANFORD | | | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS | | 27460 AVENUE SCOTT | SUITE D | | VALENCIA | CA | 91355 | |
| Andrews, Brian | | 249 N. Euclid Apt. #211 | | | Pasadena | CA | 91101 | |
| Andrews, Ryan | | 11928 Chandler Blvd. Apt. #6 | | | Valley Village | CA | 91607 | |
| Andrews, Sara | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Andries, Mr. Lester | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ANDY BROWN | | 140 OSBORNE AVE | | | MORRISVILLE | PA | 19067 | |
| ANDY CHEN | ANDREW CHEN | 7530 COWEN AVE | | | LOS ANGELES | CA | 90045 | |
| ANDY JOYES (33) | | 115 HEATHVIEW ROAD | | | GRAY ESSEX | | RM16 2RT | UNITED KINGDOM |
| ANDY SYDNEY | | 9759 LEMONA AVE | | | NORTH HILLS | CA | 91343 | |
| ANDY WACKER | | 240 MAPLE ST | | | MADISON | TN | 37115 | |
| ANDY WHITE | | 245 WEST MILL DR | | | STOCKBRIDGE | GA | 30281 | |
| ANDY YORK | | LIGHT SPEED | 6617 SUSSEX CIR | | NASHVILLE | TN | 37205 | |
| ANGEL O. BANCHS (10) | | 275 53ST | APARTMENT 105 | | BURBANK | CA | 91502 | |
| ANGEL R WALLACE | | 5383 MOUNTAIN VISTA #20 | | | LAS VEGAS | NV | 89120 | |
| ANGEL SANTIAGO (27) | | 5845 OPAL AVENUE | | | PALMDALE | CA | 93552 | |
| ANGEL THAI CUISINE | A&GEL THAI CUISINE | 6420 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | |
| ANGELA SWAINSON | | PO BOX 10641 | | | SILVER SPRING | MD | 20914 | |
| ANGELIC MONTALVO | | 664 HOLLAND RIDGE DR | | | LA VERGNE | TN | 37086 | |
| ANGELICAS CLEANING SERVICE | | 4824 W 120TH ST | | | HAWTHORNE | CA | 90250 | |
| ANGIE PENUELAS | | 33140 BALDWIN BLVD | | | LAKE ELSINORE | CA | 92530 | |
| Anglero, Angel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Angone, Carli Ann | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ANGSTROM LIGHTING | | 837 N. CAHUENGA BLVD | | | HOLLYWOOD | CA | 90038 | |
| ANI SIGN DESIGN, INC | | 21523 STRATHERN ST | | | CANOGA PARK | CA | 91304 | |
| ANIDEA ENGINEERING INC | | 8020 BELVEDERE RD STE 1 | | | WEST PALM BEACH | FL | 33411 | |
| ANIDEA ENGINEERING, INC. (10) | | 8020 BELVEDERE RD STE 1 | | | WEST PALM BEACH | FL | 33411 | |
| ANIXTER | | TRI-ED DISTRIBUTION INC | FILE 50148 | | LOS ANGELES | CA | 90074-0148 | |
| ANKE STEINFADT (32) | | AN DER LUTHEREICHE 8 | | | RODGAU | | 63110 | GERMANY |
| ANN HARRIS BENNETT | | TAX ASSESSOR-COLLECTOR | PO BOX 4622 | | HOUSTON | TX | 77210-4622 | |
| ANNE KEPPLE | | 4324 MENTONE AVE | | | CULVER CITY | CA | 90232 | |
| ANNE SOPHIE DEFRAY (31) | | 2 RUE DE NUITS | | | LYON | | 69004 | FRANCE |
| ANNE SOPHIE DEFRAY (32) | | 2 RUE DE NUITS | | | LYON | | 69004 | FRANCE |
| ANOTHER PERFECT EVENT. | | 27820 FREMONT COURT, UNIT #3 | | | VALENCIA | CA | 91355 | |
| ANSAFONE COMMUNICATIONS - LAM | ANSAFONE COMMUNICATIONS | PO BOX 264 | | | SANTA ANA | CA | 92702-0264 | |
| ANTAIRA TECHNOLGIES | | 3490 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| ANTHEM BLUE CROSS OF CA | | PO BOX 511300 | | | LOS ANGELES | CA | 90051-7855 | |
| ANTHONY BARRETT (33) | | 3 RANNJIOW ROAD | ST AUSTELL | | CORNWALL | | PL25 4QY | UNITED KINGDOM |
| ANTHONY DAHDAH | | 2017 HOCUS POCUS PL | | | HENDERSON | NV | 89002 | |
| ANTHONY GRIFFIN | | 9624 MARIMONT LN | | | DALLAS | TX | 75228 | |
| ANTHONY JACKSON | | 4838 AVENUE DE IESPLANADE | | | MONTREAL | QC | H2T 2Y7 | CANADA |
| ANTHONY JOSEPH RUFF | | 134 S. MOUNTAIN VIEW AVE. | | | LOS ANGELES | CA | 90057 | |
| ANTHONY M MINOTTI | | 1701 BROADWAY #167 | | | VANCOUVER | WA | 98663 | |
| ANTHONY PIOTROMONAIO | | MANIFEST FILM LLC | 1224 N MASSFIELD AVE | | LOS ANGELES | CA | 90038 | |
| ANTHONY R. MIGLIORE | | 17112 SANTA RITA ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| ANTHONY ROUTH (27) | | 8316 133RD AVENUE NE | | | REDMOND | WA | 98052 | |
| ANTHONY S DIPROPOERZIO, A.I.A | | 499 JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| ANTHONY SCHULTZ | | 21913 VELICATA ST | | | WOODLAND HILLS | CA | 91364 | |
| ANTHONY SHROUT | | 45 WADSWORTH TERRACE, APT 2F | | | NEW YORK | NY | 10040 | |
| ANTHONY WILLIAMS | | 1202 LONE WOLF TRL | | | CARROLLTON | TX | 75007 | |
| ANTHONY ZIBELLI | | 1480 NE 102ND ST | | | MIAMI SHORES | FL | 33138 | |
| ANTICIPATE PRODUCTIONS INC | | CHASE SIMONDS | 7119 W. SUNSET BLVD #111 | | LOS ANGELES | CA | 90046 | |
| ANTOINE LEBRUN | | 85 ESSEX ST | | | TORONTO | ON | M6G 1T3 | CANADA |
| ANTOINE LEBRUN | | ANTOINE LEBRUN | 85 ESSEX ST | | TORONTO | | M6G 1T4 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANUAR A VENGOECHEA | | 6462 WOODLEY AVE # 1 | | | LAKE BALBOA | CA | 91406 | |
| ANVIL CASES | | 15730 SALT LAKE AVENUE | | | CITY OF INDUSTRY | CA | 91745 | |
| ANYTHING FOR YOU | | 4252 LEVITT LN | | | SHERMAN OAKS | CA | 91403 | |
| AOK PRODUCTIONS | | 6355 PRIMROSE AVE | | | LOS ANGELES | CA | 90068 | |
| Aon Risk Services Central Inc. | | 8182 Maryland Ave. | | | St. Louis | MO | 63105 | |
| AON RISK SERVICES NORTHEAST INC | | PO BOX 7247-7376 | | | PHILADELPHIA | PA | 19170-7376 | |
| AOTEAROA PRODUCTIONS LIMITED (33) | | 9 SALISBURY RD. | | | DARTFORD | | DA2 6GY | UNITED KINGDOM |
| APA-ARIZONA PRODUCTION ASSOCIATION | | 6615 N SCOTTSDALE RD STE 101 | | | SCOTTSADALE | AZ | 85250 | |
| APANTAC LLC | | 7470 SW BRIDGEPORT ROAD | | | DURHAM | OR | 97224 | |
| APEG LLC | | TYRONE AMIE | APEG LLC | 10648 VERONA WOOD ST | LAS VEGAS | NV | 89141 | |
| APEX AUDIO | | 16371 GOTHARD STREET SUITE D | | | HUNTINGTON BEACH | CA | 92647 | |
| APEX DIGITAL, INC. | | 301 BREA CANYON ROAD | | | WALNUT | CA | 91789 | |
| APEX LOGISTICS GROUP | | 795 EAST 340 SOUTH STE 200 | | | AMERICAN FORK | UT | 84003 | |
| APEX MATERIAL HANDLING CORPORATION | | 391 CHARLES COURT | | | WEST CHICAGO | IL | 60185 | |
| APEX MEDIA PRODUCTIONS, INC. | | 516 SUE STREET | | | HOUSTON | TX | 77099 | |
| APEX PLUMBING | | 300 E. IRVING PARK RD. | | | WOOD DALE | IL | 60191 | |
| APEX SOUND AND LIGHTING | | 5-1750 PLUMMER STREET | | | PICKERING | ON | L1W3L7 | CANADA |
| APEX WAREHOUSE SYSTEMS | | 1316 MARQUETTE DRIVE | | | ROMEOVILLE | IL | 60446 | |
| APEXCONNECT | | P.O. BOX 100730 | | | ARLINGTON | VA | 22210-3730 | |
| APHEX, LLC | | 3500 N. SAN FERNANDO BLVD. | | | BURBANK | CA | 91505 | |
| APIX, INC. | | 5F, NO 1, JINSHAN 7TH STREET | EAST DIS. | | HINCHU | | 30080 | TAIWAN |
| APIX, INC. (10) | | 2F, NO 49-1, LN 2, SEC 2 | GUANGFU RD | | HSINCHU CITY | | 30071 | TAIWAN |
| APLUSK | | LICHTENAUERLAAN 102-120 | | | ROTTERDAM | | 3062 ME | NETHERLANDS |
| APLUSK (32) | | LICHTENAUERLAAN 102-120 | | | ROTTERDAM | | 3062 ME | NETHERLANDS |
| APOLLO CASTER INC. | | 9894 W. MAPLE GROVE ROAD | | | ANDREWS | IN | 46702 | |
| APOLLO DESIGN TECHNOLOGY, INC. | | 4130 FOURIER DR | | | FORT WAYNE | IN | 46818 | |
| APPERSON | | 13910 CERRITOS CORPORATE DR | | | CERRITOS | CA | 90703-2457 | |
| APPETITE NYC LLC | | 215 W 29TH STREET | | | NEW YORK | NY | 10001 | |
| APPLE - GLENDALE GALLERIA | | GLENDALE GALLERIA | 2126 GLENDALE GALLERIA | | GLENDALE | CA | 91210 | |
| APPLE INC. | | P.O. BOX 846095 | | | DALLAS | TX | 75284-6095 | |
| APPLE ONE | | PO BOX 29048 | | | GLENDALE | CA | 91209-9048 | |
| APPLE STORE, COVENT GARDEN (33) | | NO.1-7 THE PIAZZA | | | LONDON | | WC2E 8HA | UNITED KINGDOM |
| APPLE STORE, WHITE CITY (33) | | WESTFIELD LONDON, ARIEL WAY | | | LONDON | | W12 7GF | UNITED KINGDOM |
| Applegate, Wade | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| APPLEONE EMPLOYMENT SERVICES | | ACCOUNTS RECEIVABLE | PO BOX 29048 | | GLENDALE | CA | 91209 | |
| APPLIED ELECTRONICS | | 722 BLUE CRAB ROAD | | | NEWPORT NEWS | VA | 23606 | |
| APPLIED PACKAGING MATERIALS, INC. | | 14415 DUNBAR PLACE | | | SHERMAN OAKS | CA | 91423 | |
| APRIL KELLY | | 2471 WALNUT AVE | | | VENICE | CA | 90291 | |
| APROLPAL LIMITED PAL EQUIPMENT | | 100 S. VAN BRUNT ST. | | | ENGLEWOOD | NJ | 07631 | |
| APROMPT INC | | 210 GAIR ST | | | PIERMONT | NY | 10968 | |
| APT PEST CONTROL, INC. | | PO BOX 531540 | | | GRAND PRAIRIE | TX | 75053-1540 | |
| AQUA ADVENTURES UNLIMITED | | 2120 W. MAGNOLIA BLVD | | | BURBANK | CA | 91506 | |
| AQUA FRESCA | | 11 MELANIE LANE | | | EAST HANOVER | NJ | 07936 | |
| AQUATIC DESIGN & ENGINEERING | | 189 SOUTH ORANGE AVENUE SUITE 1220 | | | ORLANDO | FL | 32801 | |
| Aquino, Alfredo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Aragon, Brandon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Arana, Jamel Karanton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Araneo, Donald | | 6511 Painter Ave | | | Whittier | CA | 90601 | |
| ARAS GENERAL BUILDING & ELECTRICAL CONT. | | 6639 SATSUMA AVE | | | N HOLLYWOOD | CA | 91606 | |
| Araujo, Moises | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Araujo, Victoriano | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ARBON EQUIPMENT CORPORATION | | CUSTOMER #2238142 | 25464 NETWORK PLACE | | CHICAGO | IL | 60673-1254 | |
| ARBONED (32) | | ZWARTE WOUD 10 | | | UTRECHT | | 3524 SJ | NETHERLANDS |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARBOR ELECTRONICS LTD. | | 2107 MORRIS RD | | | AIRDRIE | AB | T4A 1V9 | CANADA |
| ARC ILLUMINATION LLC | | 5240 N E 28TH AVE | | | FORT LAUDERDALE | FL | 33308 | |
| ARC LIGHT EFX, INC. | | 9338 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| ARC PRODUCTION SERVICES LTD | | 38 BLACKHEATH ROAD | 102 MADISON BUILDING | | LONDON | | SE10 8EE | UNITED KINGDOM |
| ARCADE ELECTRONICS INC. | | 5655 F GENERAL WASHINGTON DR | | | ALEXANDRIA | VA | 22312 | |
| Arceo, Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Archer, Jaunet | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ARCHIE FLETCHER | | 1000 N NORTH BRANCH STREET | | | CHICAGO | IL | 60642 | |
| ARCHITAINMENT LIGHTING LTD (33) | | ROUNDWOOD HOUSE | 134-136 LANE END ROAD | HIGH WYCOMBE | BUCKINGHAMSHIRE | | HP12 4HX | UNITED KINGDOM |
| ARCROSS BVBA (31) | | LOOIEND 60 | 2470 RETIE | | BELGIE | | | NETHERLANDS |
| ARCROSS BVBA (32) | | LOOIEND 60 | 2470 RETIE | | BELGIE | | | BELGIUM |
| ARCUS (31) | | LICHT - UND PRASENTATIONSTECHNIK GMBH | OBERMEIERS FELD 2-4 | | PADERBORN | | D - 3-3104 | GERMANY |
| ARCUS (32) | | LICHT - UND PRASENTATIONSTECHNIK GMBH | OBERMEIERS FELD 2-4 | | PADERBORN | | D - 3-3104 | GERMANY |
| AREA FOUR INDUSTRIES AMERICA, INC | | 5421 N. NATIONAL DR | | | KNOXVILLE | TN | 37914 | |
| AREA FOUR INDUSTRIES UK (33) | | UNIT 5-6 BEECHWOOD ESTATE | CATTLE DYKE, GOREFIELD, WISBECH | | CAMBS | | PE13 4NR | UNITED KINGDOM |
| Areias, Luis | | 119 Llewellyn St. | | | Lowell | MA | 01850 | |
| Arelis, Eriberto | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Arellano, Jessie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ARENA SOLUTIONS, INC. | | 989 E HILLSDALE BLVD STE 250 | | | FOSTER CITY | CA | 94404 | |
| ARENA SOLUTIONS, INC. (10) | | 989 E HILLSDALE STE 250 | | | FOSTER CITY | CA | 94404 | |
| Arendse, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Arenivar, Jasmine | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ARENSON FURNITURE RENTAL | | 1115 BROADWAY | | | NEW YORK | NY | 10010 | |
| ARENT FOX LLP | | PO BOX 644672 | | | PITTSBURGH | PA | 15264-4672 | |
| ARENT FOX LLP (10) | | 1717 K STREET NW | | | WASHINGTON | DC | 20036-5342 | |
| Arent, Matthew | | 1406 Grand Prix Ct | | | Rhome | TX | 76078 | |
| Arevalo, Rode | | 1233 Crescent Drive #4 | | | Glendale | CA | 91205 | |
| ARGEWEB (31) | | NOORDZEE 10D | | | MAASSLUIS | | 3144 DB | NETHERLANDS |
| ARGEWEB (32) | | NOORDZEE 10D | | | MAASSLUIS | | 3144 DB | NETHERLANDS |
| ARGOS (33) | | 489-499 AVEBURY BOULEVARD | | | MILTON KEYNES | | MK9 2NW | UNITED KINGDOM |
| ARGOSY CABLE (33) | | UNITS 6 & 7 RIDGEWAY | DRAKES DRIVE, LONG CRENDON | | BUCKINGHAMSHIRE | | HP18 9BF | UNITED KINGDOM |
| ARGOSY COMPONENTS LIMITED | | UNITS 6&7 RIDGEWAY | DRAKES DRIVE | | LONG CRENDON | | | UNITED KINGDOM |
| Argue, Ritchie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Arguera, Phillip | | 10942 Orion Ave | | | Mission Hills | CA | 91345 | |
| ARI | | PO BOX 66 | | | MT. LAUREL | NJ | 08054 | |
| ARI AUTOMOTIVE RENTALS, INC | AUTOMOTIVE RENTALS, INC | 4001 LEADENHALL RD | PO BOX 8500-4375 | | PHILADELPHIA | PA | 19178-4375 | |
| Arias, Alfonso | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Arias, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ARIBA, INC. | | PO BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | |
| ARIES FREIGHT SYSTEM LP | | PO BOX 4652 | | | HOUSTON | TX | 77210-4652 | |
| ARISTOTLE LIM | | 2527 N. LINCOLN ST | | | BURBANK | CA | 91504 | |
| Arita, Lenin Andres | | 6315 Repton St. | | | Los Angeles | CA | 90042 | |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | | PO BOX 6028 | | | PHOENIX | AZ | 85005-6028 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPARTMENT OF REVENUE / LICENSE REGISTRATION | ATTN LICENSE & REGISTRATION | PO BOX 29032 | | | PHOENIX | AZ | 85038-9032 | |
| ARIZONA DEPARTMENT OF TRANSPORTATION (27) | | MOTOR VEHICLE DIVISION | 4005 N 51ST AV | | PHOENIX | AZ | 85031-2688 | |
| ARK EQUIPMENT (27) | | 2409 FABENS | | | DALLAS | TX | 75229 | |
| ARMAND MANUFACTURING INC | | 2399 SILVER WOLF DRIVE | | | HENDERSON | NV | 89011-4431 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMANDA COSTANZA, INC | | 220 GREAT CIRCLE ROAD, SUITE 138 | | | NASHVILLE | TN | 37228 | |
| ARMANDO CUSTOM CASES | | P.O. BOX 403805 | | | HESPERIA | CA | 92340 | |
| ARMATI PRINTING, L.L.C. | | 1737 E. WASHINGTON BLVD. | | | PASADENA | CA | 91104 | |
| Armbruster, Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Armendarez, Monica Marie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Armendarez, Monica Marie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ARMEX DRYWALL | | 6232 HOOVER AVE | | | WHITTIER | CA | 90601 | |
| ARNOLD MACHINERY COMPANY | | 4136 DONOVAN WAY | | | N LAS VEGAS | NV | 89030 | |
| ARON R. LOPEZ | | 2620 S. DRAKE AVE. | | | CHICAGO | IL | 60623 | |
| ARPAC | | 7663 PROGRESS WAY | | | DELTA | BC | V4G1A2 | CANADA |
| ARPI METAL CO | | 21523 STRATHERN STREET | | | CANOGA PARK | CA | 91304 | |
| Arreola, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ARRI (31) | | TURKENSTRASSE 89 | | | MUNICH | | D-80799 | GERMANY |
| ARRI (32) | | TURKENSTRASSE 89 | | | MUNICH | | D-80799 | GERMANY |
| ARRI CANADA LIMITED | | 1200 AEROWOOD DR UNIT 29 | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| ARRI INC. | | PO BOX 10089 | | | UNIONDALE | NY | 11555-0089 | |
| Arrington, Jesse | | 5827 Westlake Drive | | | New Port Richey | FL | 34653 | |
| ARROW SPEED | | 10 ALDEN RD. | UNIT 6 | | MARKHAM | ON | L3R 2S1 | CANADA |
| ARROWHEAD - CONSOLIDATED | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWRIDGE ACQUISITIONS LLC | C/O CHILDRESS KLEIN | ARROWRIDGE ACQUISITIONS LLC | 301 S COLLEGE ST SUITE 2800 | | CHARLOTTE | NC | 28202 | |
| Arseneault, Sylvain | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ART DISPLAY COMPANY | | 401 HAMPTON PARK BLVD. | | | CAPITOL HEIGHTS | MD | 20743 | |
| ART EVOLUTION SERVICE VERANSTALTUNGSTECHNIK | | FRITZ-KLATTE-STRAßE 6 | | | FRANKFURT AM MAIN | | 655933 | GERMANY |
| ARTECO (32) | | BLUMENSTR 1 | | SCHNECKENLOHE | | | 96277 | GERMANY |
| ARTEEN KHARRAT AMPD ENTERTAINMENT | | 17160 WABASH AVE | | | YORBA LINDA | CA | 92886 | |
| ARTEFFECT | | 104 AVENUE DE LA RESISTANCE | | | MONTREUIL | | 93100 | FRANCE |
| ARTEFFECT SAS | | 104 AVENUE DE LA RESISTANCE | | | MONTREUIL | | 93100 | FRANCE |
| Arthur J. Gallagher & Co | Attn Michael Clark | 470 Atlantic Avenue | | | Boston | MA | 02210 | |
| ARTHUR W. GOTTS JR. INC., DBA GPI | | 6414 QUIET COVE CT. | | | FLOWERY BRANCH | GA | 30542 | |
| Arthur, Ryan Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ARTIC A/C AUTO REPAIR | | 2681 ROYAL LANE | | | DALLAS | TX | 75229 | |
| ARTISAN ELECTRICAL SERVICES INC. | | 1000 N. NORTH BRANCH STREET | | | CHICAGO | IL | 60642 | |
| ARTISAN FREIGHT | | PO BOX 330 | | | WHEATON | IL | 60187 | |
| ARTISIAN CREATIVE | | DEPT LA 23496 | | | PASADENA | CA | 91185 | |
| ARTIST (31) | | NIEUWENDORPE 35 | | | EEKLO | | B-9900 | NETHERLANDS |
| ARTIST (32) | | NIEUWENDORPE 35 | | | EEKLO | | B-9900 | GERMANY |
| ARTISTIC RESOURCES | | 535 N. BRAND BLVD. | | | GLENDALE | CA | 91205 | |
| ARTISTIC RESOURCES CORPORATION | | VER ACCT # VER-001 | | | GLENDALE | CA | 91203 | |
| ARTISTRY IN MOTION, INC. | | 19411 LONDELIUS STREET | | | NORTHRIDGE | CA | 91324 | |
| ARTURO SEPULVEDA | | 8760 TOVIAS AVE. | | | PANORAMA CITY | CA | 91402 | |
| Artz, Steven | | 251 S Green Valley Parkway Unit 3321 | | | Henderson | NV | 89012 | |
| ASE ENGINEERING PC | | 3915 S HWY 23 | | | WELLSVILLE | UT | 84339 | |
| ASG - DC | | PO BOX 41425 | | | PHILADELPIA | PA | 19101-1425 | |
| ASHER NELSON | | 1640 SOUTH SIERRA BONITA AVE. | | | LOS ANGELES | CA | 90019 | |
| ASHER ROBINSON | | 20 FORT CHARLES PLACE | | | BRONX | NY | 10463 | |
| Asher, Adam | | 7547 Oak Vista St. | | | Houston | TX | 77087 | |
| Asher, Adam Wayne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ASHLEY TULLIS PHOTOGRAPHY | | 1108 TWIN COVE | | | KYLE | TX | 78640 | |
| ASHLEY ZAPAR | | 1708 18TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| ASHLY AUDIO | | 847 HOLT ROAD | | | WEBSTER | NY | 14580 | |
| ASHLYN WINFREE (27) | | 1321 WELLINGTON COVE | | | LAWRENCEVILLE | GA | 30043 | |
| ASHOKA KANUNGO | | 115 MONTROSE AVENUE | | | TORONTO | ON | M6J 2T6 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASI COMPUTER MONITORS VIEWSONICS | | 19850 E. BUSINESS PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| ASIAN EUROPEAN ELECTRONICS & APPLIANCES | | 1134 S. FAIRFAX AVE. #2 | | | LOS ANGELES | CA | 90019 | |
| ASL LIGHT SOLUTION S.L. (EURO) (33) | | C/ SIERRA DE ALBARRACIN | 61-63 POL. | | | | | UNITED KINGDOM |
| ASOURCE USA INC | | 17517 FABRICA WAY, SUITE A/B | | | CERRITOS | CA | 90703 | |
| ASPECT LIGHTING | | 7142 E SLAUSON AVE | | | COMMERCE | CA | 90040 | |
| ASPECT UNLIMITED (33) | | 20 CHARMAN ROAD | | | REDHILL | | RG1 6AG | UNITED KINGDOM |
| ASPECTRA / ALPHATRON BROADCAST ELECTRONICS B.V. | | SPOORHAVEN 78 | | | BERKEL EN RODENRIJS | | 2651 AV | NETHERLANDS |
| ASPEN AIR & MECHANICAL, INC. | | 6279 S TROY CIR | | | CENTENNIAL | CO | 80111 | |
| ASPEN CRONEIS | | 220 W AVE 42 | | | LOS ANGELES | CA | 90065 | |
| ASPHALT 365 | C/O B & L | 1745 S JOHN YOUNG PKWY | | | KISSIMMEE | FL | 34741 | |
| Asprec, Richmond | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ASR PRO EVENTS | | 800 WATERWAY PLACE | | | LONGWOOD | FL | 32750 | |
| ASR PROEVENTS, INC. | | 1930 COMMERCE OAK AVE. | | | ORLANDO | FL | 32808 | |
| ASSA ABLOY (31) | | POSTBUS 159 | 1700 AD HEERHUGOWAARD | | NEDERLAND | | | NETHERLANDS |
| ASSEMBLED PRODUCT SPECIALISTS | | 2767 ORTEGA RD | | | RAMONA | CA | 92065 | |
| ASSEMBLY SUPPLIES CO | | 1250 PACIFIC OAKS PLACE, STE 104 | | | ESCONDIDO | CA | 92029 | |
| ASSET GENIE | | 220 HUFF AVENUE, SUITE 400 | ATTN JAIME HIDALGO | | GREENSBURG | PA | 15601 | |
| ASSIMILATE | | 1140 CAESAR AVE | | | PASADENA | CA | 91107 | |
| ASSIMILATE INC. | | 3375 SCOTT BLVD SUITE 300 | | | SANTA CLARA | CA | 95054 | |
| ASSOCIATED GLOBAL SYSTEMS | | P.O. BOX 71318 | | | CHICAGO | IL | 60694 | |
| ASSOCIATED GLOBAL SYSTEMS-AGS | | PO BOX 71318 | | | CHICAGO | IL | 60694-1318 | |
| ASSOCIATED PACKAGING, INC. | | 435 CALVERT DRIVE | | | GALLATIN | TN | 37066 | |
| ASSOCIATED SCAFFOLDING | | P.O. BOX 2129 | | | DURHAM | NC | 27702 | |
| ASSOCIATED SYSTEMS | | P.O. BOX 13114 | | | LAS VEGAS | NV | 89112 | |
| ASSOCIATION OF INDEPENDENT COMMERCIAL PRODUCERS | | 3 WEST 18TH STREET, 5TH FLOOR | | | NEW YORK | NY | 10011 | |
| ASSURED DOCUMENT DESTRUCTION | | 8050 ARVILLE ST. | SUITE 105 | | LAS VEGAS | NV | 89139 | |
| ASTON CARTER, INC. | | 7301 PARKWAY DR | | | HANOVER | MD | 21076 | |
| ASTORIA COMMUNICATIONS, INC.. | | 12054 MIRAMAR PARKWAY | | | MIRAMAR | FL | 33025 | |
| ASTRO AUDIO VIDEO LIGHTING | | 6616 SAN FERNANDO RD. | | | GLENDALE | CA | 91201 | |
| ASTRO AUDIO VISUAL | | SAN FERNANDO BLVD | | | GLENDALE | CA | 91201 | |
| ASTRO SYSTEMS, INC. | | 418 CLOVERLEAF DR. UNIT C | | | BALDWIN PARK | CA | 91706 | |
| ASTRODESIGN INC | | 2700 AUGSTINE DR STE 101 | | | SANTA CLARA | CA | 95054 | |
| ASTRODESIGN, INC | | 927 WEST OLIVE AVE, SUITE C | | | BURBANK | CA | 91506 | |
| ASTRODYNE CORP. | | 35 HAMPDEN RD. | | | MANSFIELD | MA | 02048 | |
| AT CONFERENCE | | PO BOX 2939 | | | SOUTHAMPTON | NY | 11969 | |
| AT FULL LIGHTING | | 35 SAINT GEORGES | | | STE ANNE DE BELLEVUE | QC | H9X 1J7 | CANADA |
| AT&T - (248) 304-9749 - DETROIT | | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T - (404) 355-1865 ATLANTA CINEVERSA | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T - (407) 852-7712 - ORLANDO | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T - (619) 275-5376 - SAN DIEGO | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| AT&T - (619) 275-5376 - SAN DIEGO | | AT&T - (619) 299-8336 - SAN DIEGO | PO BOX 5025 | | CAROL STREAM | IL | 60197-5025 | |
| AT&T - (650) 837-9480 - SAN FRANCISCO | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| AT&T - (650) 837-9480 - SAN FRANCISCO | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T - (713) 691-1332 - HOUSTON | | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T - (770) 794-9135 - STEVE SIMARD | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T - (831) 000-4912 083 - GLENDALE T2 | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T - (847) 671-4936 - CHICAGO | | AT&T | PO BOX 5080 | | CAROL STREAM | IL | 60197 | |
| AT&T - (847) 671-4966 - CHICAGO | | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T - (954) 581-5493 | | PO BOX 105262 | | | ATLANTA | GA | 30348 | |
| AT&T - (954) 723-2828/32 - MIAMI | | AT&T - (954) 723-2828 - MIAMI | PO BOX 105262 | | ATLANTA | GA | 30348-5262 | |
| AT&T - (960) 457 0104 555(LANDLINE) | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T - (960) 457-7062 - ANAHEIM | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T - (960) 457-7062 -ANAHEIM | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| AT&T - 139607606 - ATLANTA - MARK | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T - 152201058 | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| AT&T - 152201058 | | AT&T | PO BOX 514 | | CAROL STREAM | IL | 60197 | |
| AT&T - 157760172 | | AT&T | PO BOX 5014 | | CAROL STREAM | IL | 60197-5014 | |
| AT&T - 157760172 | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR, FLR 4W | | | DALLAS | TX | 75211 | |
| AT&T - 287020015087 (MOBIL) | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T - 287020015087 (MOBIL) | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR, FLR 4W | | | DALLAS | TX | 75211 | |
| AT&T (770) 300-0401 ATLANTA OFFICE | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T (818) 759-4924 160 | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T -(831)000-3699 208 GLENDALE | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T -(831)000-3699 208 GLENDALE | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR, FLR 4W | | | DALLAS | TX | 75211 | |
| AT&T (OTHER) | | AT&T | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | |
| AT&T (OTHER) | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR, FLR 4W | | | DALLAS | TX | 75211 | |
| AT&T 145638373 | | PO BOX 5014 | | | CAROL STREAM | IL | 60197 | |
| AT&T 145638373 | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR, FLR 4W | | | DALLAS | TX | 75211 | |
| AT&T 145646207 | | PO BOX 5014 | | | CAROL STREAM | IL | 60197 | |
| AT&T 145646207 | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR, FLR 4W | | | DALLAS | TX | 75211 | |
| AT&T 153897987 | | PO BOX 5014 | | | CAROL STREAM | IL | 60197 | |
| AT&T 404-603-9930 002 ATLANTA | | PO BOX 105262 | | | ATLANTA | GA | 30348 | |
| AT&T 407-582-0680 628 3148 | | AT&T | PO BOX 105262 | | ATLANTA | GA | 30348 | |
| AT&T- 650-737-0147 285 3 SAN FRANCISCO | | AT&T- 650-737-0147 SAN FRANCISCO | PO BOX 5025 | | CAROL STREAM | IL | 60197-5025 | |
| AT&T 702-891-0497 | | PO BOX 105068 | | | ATLANTA | GA | 30348 | |
| AT&T 708-772-8550 690 7 9 | | AT&T 708-772-8550 | PO BOX 5080 | | CAROL STREAM | IL | 60197 | |
| AT&T 831-000-6507 705 | | AT&T 019 | PO BOX 5019 | | CAROL STREAM | IL | 60197 | |
| AT&T-(713) 691-1332 -HOUSTON | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| AT&T-(960) 457 0104 5 55 (LANDLINE) | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| AT&T-088-052-5482-SAN FRANCISCO | | PO BOX 5025 | | | CAROL STREAM | IL | 60197 | |
| AT&T-504 733-0635-CHICAGO TECH | | PO BOX 105262 | | | ATLANTA | GA | 30348 | |
| ATA CARGO | | P.O. BOX HDQA6/1 | | | INDIANAPOLIS | IN | 46251 | |
| ATC (33) | | UNIT 5 LANDSBERG | LICHFIELD ROAD INDUSTRIAL ESTATE | | TAMWORTH STAFFORDSHIRE | | B79 7XB | UNITED KINGDOM |
| ATCO TRANSMISSIONS INC. | | 5452 LAUREL CANYON BLVD. | | | VALLEY VILLAGE | CA | 91607 | |
| ATD AUDIO VISUAL, LLC | | 708 E 135TH STREET | | | BRONX | NY | 10454 | |
| ATFULL LIGHTING | | 35 SAINT GEORGES | | | STE. ANNE DE BELLEVUE | QC | H9X 1J7 | CANADA |
| Atienza, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ATK VERSACOM | | ATK AUDIOTEK | 28238 AVENUE CROCKER | | VALENCIA | CA | 91355 | |
| ATLANTA FILM SUPPLY | | 4887 PAYSON TERRACE | | | ATLANTA | GA | 30339 | |
| ATLANTA METAL COATING INC | | 3929 OAKCLIFF INDUSTRIAL CT | | | ATLANTA | GA | 30340 | |
| ATLANTA OFFICE FURNITURE | | 6695 JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| ATLANTA PROFESSIONAL ELECTRIC CORP | | 5600 OAKBROOK PARKWAY, SUITE 250 | | | NORCROSS | GA | 30093 | |
| ATLANTA RIGGING SYSTEMS | | 1270 TACOMA DRIVE NW | | | ATLANTA | GA | 30318 | |
| ATLANTIC PALLET INC. | | 1008 NW 51ST. ST. | | | FORT LAUDERDALE | FL | 33309 | |
| ATLANTIC PROFESSIONAL AUDIO, INC | | 1010 BUNNELL RD., SUITE 1100 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ATLANTIC PROFESSIONAL AUDIO, INC | | 1020 BUNNELL ROAD | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ATLANTIC RADIO COMMUNICATIONS CORP | | 951 NW 51 PLACE | | | FORT LAUDERDALE | FL | 33309 | |
| ATLANTIK SYSTEME (31) | | FRAUNHOFERSTRAAT 11A | | | PLANEGG | | D-82152 | GERMANY |
| ATLANTIK SYSTEME (32) | | FRAUNHOFERSTRAAT 11A | | | PLANEGG | | D-82152 | GERMANY |
| ATLAS BOLT & SUPPLY CO., INC. | | 2730 SO. SUSAN ST. | | | SANTA ANA | CA | 92704 | |
| ATLAS COPCO COMPRESSORS LLC | | DEPT, CH 19511 | | | PALATINE | IL | 60055-9511 | |
| ATLAS FOAM PRODUCTS | | 12836 ARROYO ST. | | | SYLMAR | CA | 91342 | |
| ATLAS GALVANIZING | | 2639 LEONIS BLVD. | | | VERNON | CA | 90058 | |
| ATLAS SOUND | | 1 MITEK PLAZA | | | WINSLOW | IL | 61089 | |
| ATM FLYWARE | | 1635 EAST BURNETT ST. | | | SIGNAL HILL | CA | 90755 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATMOS ANLAGENBAU GMBH | | AN DER RIEDBAHN 2 | | | RIEDSTADT | | 64560 | GERMANY |
| ATMOS ENERGY - DALLAS | | PO BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | |
| ATMOS ENERGY - DALLAS | | THREE LINCOLN CENTRE, SUITE 1800 | 5430 LBJ FREEWAY | | DALLAS | TX | 75240 | |
| ATMOS ENERGY - NEW ORLEANS | | 101 AIRLINE DR. | | | METAIRE | LA | 70001 | |
| ATMOS ENERGY - NEW ORLEANS | | PO BOX 790311 | | | ST. LOUIS | MO | 63179-0311 | |
| ATMOSPHERE INC. | | 8801 MONARD DRIVE | | | SILVER SPRING | MD | 20910 | |
| ATN BEVEILIGING (31) | | PESETAWEG 39 | POSTBUS 294 | | NIEUW VENNEP | | 2150 AG | NETHERLANDS |
| ATN BEWAKING (31) | | LUCAS BOLLSTRAAT 10 | | | NIEUW VENNEP | | 2150 AG | NETHERLANDS |
| ATN BEWAKING (32) | | LUCAS BOLLSTRAAT 10 | | | NIEUW VENNEP | | 2150 AG | NETHERLANDS |
| ATOMIC CAMERA COMPANY LLC | | 522 WILSHIRE BLVD SUITE H | | | SANTA MONICA | CA | 90401 | |
| ATOMIC IMAGING | | 1501 N MAGNOLIA AVE | | | CHICAGO | IL | 60642 | |
| ATOMIC LIGHTING | | 425 FRONT ST | | | LITITZ | PA | 17543-1712 | |
| ATOMOS | | 2056 NW ALOCLEK DR. STE 303 | | | HILLSBORO | OR | 97124 | |
| ATS COURIER | | 18331 BLUNDELL ROAD | | | RICHMOND | BC | V6W 1L8 | CANADA |
| ATS TRUCK STOP | | 2547 N. LINCOLN ST. | | | BURBANK | CA | 91504 | |
| ATTEND 2 IT LTD | | 48 MONKS WALK, | BUNTINGFORD, | | HERTS | | SG9 9DR | UNITED KINGDOM |
| ATTITUDE SPECIALTY LIGHTING (23) | | (USD INVOICES) | | | | | | GERMANY |
| ATWATER ELECTONICS | | PO BOX 10127 | | | BURBANK | CA | 91510 | |
| Auble, Mitchell | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Aubry, Delbert | | 4616 Ventana Rey St | | | N Las Vegas | NV | 89081 | |
| Aubry, Steven | | 5620 Rainwood Dr. | | | North Las Vegas | NV | 89031 | |
| AUDIENCE RESPONSE SYSTEMS | | 2148 NORTH CULLEN AVE. | | | EVANSVILLE | IN | 47715 | |
| AUDIO ACCESSORIES, INC. | | 25 MILL STREET | PO BOX 360 | | MARLOW | NH | 03456 | |
| AUDIO DEPARTMENT | | 3210 W. BURBANK BLVD., SUITE B | | | BURBANK | CA | 91505 | |
| AUDIO DEPT (33) | | UNIT 4, BELL INDUSTRIES ESTATE | | | LONDON | | W4 5HB | UNITED KINGDOM |
| AUDIO DESIGN AND SERVICES INC. | | 10764 VANOWEN ST | | | NORTH HOLLYWOOD, | CA | 91605 | |
| AUDIO ELECTRONICS MATTIJSEN | | RIJKSSTRAATWEG 125 | | | DUIVENDRECHT | | 1115 AN | NETHERLANDS |
| AUDIO ELECTRONICS MATTIJSEN (32) | | RIJKSSTRAATWEG 125 | | | DUIVENDRECHT | | 1115 AN | NETHERLANDS |
| AUDIO ENGINEERING ASSOCIATE | | 1029 N ALLEN AVE | | | PASADENA | CA | 91104 | |
| AUDIO GEER, INC. | | 613 17TH ST. | | | HUNTINGTON BEACH | CA | 92648-4019 | |
| AUDIO ILLUSIONS (27) | | P.O. BOX 8644 | | | CALABASAS | CA | 91302 | |
| AUDIO IMPLEMENTS/GKC | | 1703 PEARL STREET | | | WAUKESHA | WI | 53186 | |
| AUDIO INC | | 170 W WESTFIELD AVE SUITE 1 | | | ROSELLE PARK | NJ | 07204 | |
| AUDIO INTERCOM SERVICES, INC. | | 515 THIRD AVENUE | | | BROOKLYN | NY | 11215 | |
| AUDIO INTERVISUAL DESIGN | | 1155 N LA BREA AVE | | | WEST HOLLYWOOD | CA | 90038 | |
| AUDIO MASTERPIECE INC. | AUDIO MASTERPIECE INC | 27734 AVENUE SCOTT | SUITE 130 | | VALENCIA | CA | 91355 | |
| AUDIO PLUS SERVICES | | PMB #3 | 156 LAWRENCE PAQUETTE IND. DR. | | CHAMPLAIN | NY | 12919 | |
| AUDIO PRECISION | | PO BOX 2209 | | | BEAVERTON | OR | 97075-2209 | |
| AUDIO PROPAGATION, LLC | | 5103 VILLAGE DR | | | LAS VEGAS | NV | 89142 | |
| AUDIO RENTS HOLLYWOOD | | 1541 NORTH WILCOX AVE | | | HOLLYWOOD | CA | 90028-7308 | |
| AUDIO RENTS INC. | | 4209 VANOWEN PLACE | | | BURBANK | CA | 91505 | |
| AUDIO RESOURCE GROUP INC | | 151 DELP RD | | | LANCASTER | PA | 17601-3905 | |
| AUDIO SERVICES INC | | PO BOX 4191 | | | PAHRUM | NV | 89041 | |
| AUDIO SPOT LIGHT | | 400 PLEASANT STREET | | | WATERTOWN | MA | 02472 | |
| AUDIO VIDEO BRANDBUILDER CORP. | | 1206 APOLLO RD. | #825964 | | RICHARDSON | TX | 75085 | |
| AUDIO VIDEO RESOURCES | | 4323 E. COTTON CENTER BLVD. | | | PHOENIX | AZ | 85040 | |
| AUDIO VIDEO SYSTEMS INTL | | 21201 KITTRIDGE STREET, #11410 | | | WOODLAND HILLS | CA | 91364 | |
| AUDIO VIDEO WEST | | 11723 MISSISSIPPI AVE | | | WEST LOS ANGELES | CA | 90025 | |
| AUDIO VISUAL ACTIONS, INC | | 5641-C GENERAL WASHINGTON DR. | | | ALEXANDRIA | VA | 22312 | |
| AUDIO VISUAL ADVANTAGE, INC | | 6255 MCLEOD DR. SUITE 14 | | | LAS VEGAS | NV | 89120 | |
| AUDIO VISUAL FACTORY, INC. | | PO BOX 1208 | | | KENT | WA | 98035 | |
| AUDIO VISUAL NATION LLC | | 10006 GRANITE LN | | | ORLANDO | FL | 32821 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIO VISUAL ONE, LTD | | PO BOX 1115 | | | BEDFORD PARK | IL | 60499-1115 | |
| AUDIO VISUAL PROFESSIONAL GROUP INC | | 9016 HIGHWAY 241 | | | THE WOODLANDS | TX | 77385-4320 | |
| AUDIO VISUAL RESOURCES | | 920 EAST MADISON STREET | | | PHOENIX | AZ | 85034 | |
| AUDIO VISUAL SERVICES, INC. | | 625 W 55TH ST. 3RD FLOOR | | | NEW YORK | NY | 10019 | |
| AUDIO WEST, LLC | | P.O. BOX 978 | | | YORBA LINDA | CA | 92885 | |
| AUDIOSEAN, INC | | 1050 BUCKNER RD | | | MABLETON | GA | 30126 | |
| AUDIO-TECHNICA | | PO BOX 73237 | | | CLEVELAND | OH | 44193 | |
| AUDIOTECHNIK | | 1594 DE LORIMIER | | | MONTREAL | QC | H2K 3W5 | CANADA |
| AUDIOVEND WIRELESS SYSTEMS | | 923 KNOTTY ELMWOOD TR. | | | HOUSTON | TX | 77062-2123 | |
| AUDIO-VIDEO CENTER | | 10814 JEFFERSON BLVD. | | | CULVER CITY | CA | 90230 | |
| AUDIO-VISUAL MEDIA PRODUCTIONS, INC. (AMP, INC) | AMP, INC | 5431 MOSSY TIMBERS | | | HUMBLE | TX | 77346 | |
| AUDIT SOCIAL ASBL (31) | | RUE DES CHARTREUAX 45 | | | BRUXELLES | | 01000 | BELGIUM |
| AUDIT SOCIAL ASBL (32) | | RUE DES CHARTREUAX 45 | | | BRUXELLES | | 01000 | BELGIUM |
| AUDIX CORPORATION | | P O BOX 4010 | 9400 SW BARBER ST | | WILSONLINE | OR | 97070 | |
| AUER GMBH (32) | | AM KROIT 25/27 | TECHNOLOGIEPARK | | AMERANG | | 83123 | GERMANY |
| AUGUST STEINMEYER GMBH & CO. (10) | | KG RIEDSTRASSE 7 | | | ALBSTADT | | 72458 | GERMANY |
| Augustin, Kalyn | | 7227 W. Windmill Ln. Apt. #177 | | | Las Vegas | NV | 89113 | |
| AUNTIE M CREATIVE CONSULTANTS, INC | | 614 SOUTH DATE AVE | | | ALHAMBRA | CA | 91803 | |
| AURORA LIGHTING HIRE LIMITED | | UNIT 21, GREENFORD PARK, | OCKHAM DRIVE, GREENFORD, | | LONDON | | UB6 0FD | UNITED KINGDOM |
| AURORA LIGHTING HIRE LIMITED (23) | | AURORA LIGHTING HIRE LIMITED (33) | UNIT 21, GREENFORD PARK, | OCKHAM DRIVE, GREENFORD, | LONDON | | UB6 0FD | UNITED KINGDOM |
| AURORA VIDEO PRODUCTIONS | | 342 E. 119H ST | UNIT 6C | | NEW YORK | NY | 10035 | |
| AUSTIN ALWARD | | 3342 ESPLANADE AVE | | | NEW ORLEANS | LA | 70119 | |
| AUSTIN HERMANCE | | 486 SEABREEZE WALK | | | BREEZY POINT | NY | 11697-1622 | |
| AUSTIN SMART | | 16027 6TH AVE SW | | | BURIEN | WA | 98166 | |
| AUSTIN SMITH | | 1010 LOGUE ROAD | | | MY JULIET | TN | 37122 | |
| AUTO VERMIETUNG HEINEMANN GMBH (23) | | HR ABT B NR 31 96 | STEUER NR 14/204/07675 | | | | | GERMANY |
| AUTOCUE- BEXEL | | PO BOX 951736 | | | DALLAS | TX | 75395-1736 | |
| AUTODELTA (31) | | STELMAKERSTRAAT 8 | | | ASSEN | | 9403 VB | NETHERLANDS |
| AUTODELTA (32) | | STELMAKERSTRAAT 8 | | | ASSEN | | 9403 VB | NETHERLANDS |
| AUTO-EXCEL COLLISION CENTER | | 30870 W. EIGHT MILE ROAD | | | FARMINGTON HILLS | MI | 48336 | |
| AUTOMATED LIGHTING DESIGN, INC | | 1001 NICHOLAS BLVD. UNIT A | | | ELK GROVE VILLAGE | IL | 60007 | |
| AUTOMATED LIGHTING SERVICES INC. | | 365 E AVENIDA DE LOS ARBOLES #316 | | | THOUSAND OAKS | CA | 91360 | |
| AUTOMOTIVE EQUIPMENT OF NEVADA | | 4117 WAGON TRAIL AVE | | | LAS VEGAS | NV | 89118 | |
| AUTOSTADT GMBH | | STADTBRUCKE | | | WOLSBURG | | 38440 | GERMANY |
| AUVIX SOLUTIONS | | 1921 N BUENA VISTA ST. #201 | | | BURBANK | CA | 91504 | |
| AV CENTER (31) | | UDLENJNING KOBEHAVN | SDR. RINGVEJ 39 | | BRONDBY | | 02605 | NETHERLANDS |
| AV CENTER (32) | | UDLENJNING KOBEHAVN | SDR. RINGVEJ 39 | | BRONDBY | | 02605 | GERMANY |
| AV CHICAGO, INC | | 619 WEST TAYLOR ST | | | CHICAGO | IL | 60607 | |
| AV CONCEPTS - PHOENIX CIVIC PLAZA | | 1917 W. 1ST STREET | | | TEMPE | AZ | 85281 | |
| AV CONCEPTS - PHOENIX CIVIC PLAZA | | 33 S 3RD STREET | | | PHOENIX | AZ | 85004 | |
| AV CONCEPTS, INC. - TEMPE | | 1917 W 1ST ST | | | TEMPE | AZ | 85281-7240 | |
| AV GLOBAL INC | | 5940 PEACHTREE ROAD | | | ATLANTA | GA | 30341 | |
| AV IMAGES | | 6998 SIERRA COURT | | | DUBLIN | CA | 94568 | |
| AV MASTERS, INC. | | 18750 OXNARD ST. | | | TARZANA | CA | 91356 | |
| AV RENTAL DEPOT | | 1701B CLINT MOORE RD. | | | BOCA RATON | FL | 33487 | |
| AV SALES (31) | | GILDENSTRAAT 5 | 3861 RG NIJKERK | | THE NETERLANDS | | | NETHERLANDS |
| AV STRATEGIES, LTD | | 1295 NAPIER ST | | | VANCOUVER | BC | V6A 2H7 | CANADA |
| AV STUMPFL | | AV STUMPFL USA CORP | 960 INDUSTRIAL DRIVE | UNIT # 3 | ELMHURST | IL | 60126-1010 | |
| AV STUMPFL USA CORP. | | 960 INDUSTRIAL DRIVE UNIT 3 | | | ELMHURST | IL | 60126 | |
| AV SUPERSTORE | | 10 N. LIBERTY STREET | | | BOISE | ID | 83704 | |
| AV TECHNICAL SUPPORT, INC. | | 4311 DIRECTOR DR | | | SAN ANTONIO | TX | 78219 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AV TECHNOLOGY SYSTEMS LLC | | BRIAN D BARON | 452 E. SILVERADO RANCH BLVD., #243 | | LAS VEGAS | NV | 89183 | |
| AV VEGAS. | | 4375 SOUTH VALLEY VIEW BLVD. | SUITE C | | LAS VEGAS | NV | 89103 | |
| AV WORKSHOP | | 527 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| AV-1 PRODUCTIONS, INC. | | 3022 TERRANCE HILLS LANE | | | HOUSTON | TX | 77007 | |
| AV2GO | | 7700 RENWICK DRIVE SUITE 5A | | | HOUSTON | TX | 77081-7133 | |
| AV3 LTD (33) | | THE GROVE | TOWEDNACK ROAD, ST IVES | | CORNWALL | | TR26 3AL | UNITED KINGDOM |
| AV8 PROMOTIONS, LLC | | 24624 WILDWOOD DRIVE | | | WESTLAKE | OH | 44145 | |
| AVAILABLE LIGHT OF NEW YORK | | 29-20 37TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| AVAILABLE LIGHTING, INC | | 826 JEFFERSON HIGHWAY | | | NEW ORLEANS | LA | 70121 | |
| AVAILABLE LIGHTTING & MOTION PICTURE SER | SERVICES, INC. | 826 JEFFERSON HWY | | | JEFFERSON | LA | 70121 | |
| AVALARA INC | | AVALARA INC | DEPT CH 16781 | | PALATINE | IL | 60055-6781 | |
| AVALON INDUSTRIES | | 3715 CAHUENGA BLVD. | | | STUDIO CITY | CA | 91604 | |
| AVALON RF | | 344 COOGAN WAY | | | EL CAJON | CA | 92020 | |
| AVALONBAY COMMUNITIES | | AVALONBAY COMMUNITIES - ANGEL | PO BOX 6060 | | ARTESIA | CA | 90702-6060 | |
| AVALONBAY COMMUNITIES - ED | | PO BOX 6060 | | | ARTESIA | CA | 90702-6060 | |
| AvalonBay Communities, Inc. | | 671 N. Glebe Road, Suite 800 | | | Arlington | VA | 22203 | |
| AVATAR EVENTS GROUP | | 503 AMSTERDAM AVE NE | | | ATLANTA | GA | 30306 | |
| AVC SERVICE GMBH | | JENFELDER ALLEE 80 | EING. WOSCHENHOF 2 DE | | | | | GERMANY |
| AVDB GROUP | | 1437 WEST AUTO DRIVE | | | TEMPE | AZ | 85284 | |
| AVENGER PRODUCTIONS, INC. | | 8300 FRITZEN AVE | | | LAS VEGAS | NV | 89131 | |
| AVENUE 52 | | 1891 N AVENUE 52 | | | LOS ANGELES | CA | 90042 | |
| AVEO SYSTEMS, INC. | | 4455 LOWER ROSWELL ROAD #681593 | | | MARIETTA | GA | 30068 | |
| AVERITT SEE ON TOUR LOGISTIC | | AVERITT EXPRESS | PO BOX 102197 | | ATLANTA | GA | 30368-2197 | |
| AVERO ACHMEA | | LANGE MARKTSRRAAT 26 | | | LEEUWARDEN | | 8911 AD | NETHERLANDS |
| AVERO ACHMEA (32) | | LANGE MARKTSRRAAT 26 | | | LEEUWARDEN | | 8911 AD | NETHERLANDS |
| AVERY AIR CONDITIONING & HEATING | | P.O. BOX 540903 | | | DALLAS | TX | 75354 | |
| AVFX | | 95 HOLTON STREET | | | BOSTON | MA | 02135 | |
| AVFX, INC. | | 96 HOLTON STREET | | | BOSTON | MA | 02135 | |
| AVHQ | | 2300 GLADWICK STREET | | | RANCHO DOMINGUEZ | CA | 90220 | |
| AVHQ - FT. LAUDERDALE | | 2501 DAVIE ROAD, SUITE 210 | | | FORT LAUDERDALE | FL | 33317 | |
| AVHQ BOSTON | | 330 RESERVOIR ROAD | | | NEEDHAM | MA | 02494 | |
| AVHQ-SAN ANTONIO | | 200 EAST MARKET STREET | | | SAN ANTONIO | TX | 78205 | |
| AVI SPL / AUDIO VISUAL INNOVATIONS. | | PO BOX 62257 | | | BALTIMORE | MD | 21264-2257 | |
| AVID TECHNOLOGY, INC. | | PO BOX 203339 | | | DALLAS | TX | 75320-3339 | |
| AVIDD ELECTRONICS | | 3920 GILMAN STREET | | | LONG BEACH | CA | 90815 | |
| Avila, Efrain | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Avila, Jesica Janet | | 11146 Cantlay St. | | | Sun Valley | CA | 91352 | |
| Aviles, Renato | | 17784 Sw 28th St. | | | Miramar | FL | 33029 | |
| AVINASH KUMAR MISHRA | | F-345, 3RD FLOOR | BANK ST. LADOSARI | | NEW DELHI | | 110030 | INDIA |
| AVIOM, INC | | 1157 PHOENIXVILLE PIKE, SUITE 201 | | | WEST CHESTER | PA | 19380 | |
| AVIOM, INC. | | 75 REMITTANCE DR. SUITE 6610 | | | CHICAGO | IL | 60675-6610 | |
| AVIS FORD | | 29200 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| AVITECH INTERATIONAL CORPORATION | | 15333 NE 90TH STREET | | | REDMOND | WA | 98052 | |
| AVITECH INTERNATIONAL CORP. | | 15377 NE 90TH STREET | | | REDMOND | WA | 98052 | |
| Avitt, Derick | | 13344 191st. Pl Se | | | Renton | WA | 98059 | |
| AVMS-AUDIO VISUAL MANAGEMENT SOLUTIONS | | 6626 OWENS DR | | | PLEASANTON | CA | 94588 | |
| AVOLITES | | 184 PARK AVE | PARK ROYAL | | LONDON | | NW10 7XL | UNITED KINGDOM |
| AVOLITES LTD | | 184 PARK AVENUE | | | LONDON | | NW10 7XL | UNITED KINGDOM |
| AVONGARD PRODUCTS USA, LTD | | 1700 W. EL SEGUNDO BLVD | | | GARDENA | CA | 90249 | |
| AVP MFG. & SUPPLY INC | | 2288 DUMFRIES ROAD | | | CAMBRIDGE | ON | N1R 5S3 | CANADA |
| AVS PRODUCTION GROUP | | DRE GARCIA | 1420 SEABURY AVE | | BRONX | NY | 10461 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVSC LTD PSAV PRESENTATION SERVICES (33) | | AVSC EUROPE BV #1267 | UNIT 3 HERON TRADING ESTATES, ALLIANCE ROAD | | LONDON | | W3 ORA | UNITED KINGDOM |
| AVT PRODUCTIONS | | 3351 KELLER STREET | | | SANTA CLARA | CA | 95054 | |
| AV-TV TECHNICAL SERVICES INC | | 132 KATHRYN DR NW | | | MARIETTA | GA | 30066 | |
| AVW | | P.O. BOX 9962 | | | FORT LAUDERDALE | FL | 33310 | |
| AVW - LAS VEGAS | | 7000 PLACID STREET | | | LAS VEGAS | NV | 89119 | |
| AVW TELAV | | 4545 WEST DAVIS STREET | | | DALLAS | TX | 75211 | |
| AVW-NEW ORLEANS | | 300 JEFFERSON HWY. SUITE 601 | | | JEFFERSON | LA | 70121 | |
| AVW-TELAV | | 2616 COMMERCE PARK DRIVE SUITE 600 | | | ORLANDO | FL | 32819 | |
| AVW-TELAV AUDIO VISUAL SOLUTIONS | AUDIO VISUAL SOLUTIONS | 1930 ONESIME-GAGNON | | | LACHINE | QC | H8T 3M6 | CANADA |
| A-W. FARREL & SON INC. | | 3761 EAST LAKE ROAD | | | DUNKIRK | NY | 14048 | |
| AWARDS TROPHIES & TREASURES (10) | | 27737 BOUQUET CANYON RD STE 122 | | | SANTA CLARITA | CA | 91350 | |
| AXA INSURANCE (31) | | VORSTLAAN 25 | | | BRUSSELS | | B-1170 | BELGIUM |
| AXA INSURANCE (32) | | VORSTLAAN 25 | | | BRUSSELS | | B-1170 | BELGIUM |
| AXEL KOLPIN (23) | | LICHTTECHNIK | NORDWEG 62 | | ORANIENBURG | | 16515 | GERMANY |
| AXIS GLOBAL SYSTEMS, LLC - 1598 / 6353 | | PO BOX 831 | | | NORTH BERGEN | NJ | 07047 | |
| AXIS TELESOLUTIONS, INC. | | 2110 S VANDEVENTER AVE | | | ST LOUIS | MO | 63110 | |
| AXXENTOS, LLC | | 1713 NE 20TH AVE | | | FT LAUDERDALE | FL | 33305 | |
| AXYD (31) | | BRICKENBERGSVAGEN 21 A | | | OREBRO | | 702 21 | SWEDEN |
| AXYD (SWEDISH KRONA ACCOUNT) (32) | | BRICKENBERGSVAGEN 21 A | | | OREBRO | | 702 21 | SWEDEN |
| AXYD AB (10) | | BRICKEBERGSVAGEN 21 A | | | ORERO | | 702 21 | SWEDEN |
| AXYD AB (33) | | BRICKEBERGSVAGEN 21 A | | | OREBRO | | 702 21 | UNITED KINGDOM |
| AY PRODUCTIONS | | 1334 PARK VIEW AVENUE #250 | | | MANHATTAN BEACH | CA | 90266 | |
| Ayende, Abdiel | | 2371 N. Cheryl Ct. | | | Kissimmee | FL | 34744 | |
| Ayon, Julio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| AZ - BELETTERING (31) | | DOMINICUSHOF 73 | | | VIANEN | | 4133 AM | NETHERLANDS |
| AZ - BELETTERING (32) | | DOMINICUSHOF 73 | | | VIANEN | | 4133 AM | NETHERLANDS |
| AZ CAPITAL MANAGEMENT | | 250 ALTA VISTA AVE | | | MILL VALLEY | CA | 94941 | |
| AZ GRIP.COM LLC | | 22231 E VIA DE PALMAS | | | QUEEN CREEK | AZ | 85142 | |
| Aziz, Samir | | 7747 Via Capri | | | Burbank | CA | 91504 | |
| AZTEC COMMUNICATIONS, LTD | | 5829 W SAM HOUSTON PKWY STE 1108 | | | HOUSTON | TX | 77041 | |
| AZTEC CORPORATION | | 954 N. BATAVIA ST. | | | ORANGE | CA | 92867 | |
| AZURIZ PRODUCTIONS LLC | | 221 FALCON POINTE CT | | | CANTON | GA | 30114 | |
| Azuriz-Cannella, Rodrigo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| B & R MEDIENTCHNIK (23) | | CLIEV 19 | | | KURTEN | | D-51515 | GERMANY |
| B H SUHR & CO. | | 840 CUSTER AVE | | | EVANSTON | IL | 60202 | |
| B METAL FABRICATION INC. | | 318 SOUTH MAPLE AVENUE | | | SAN FRANCISCO | CA | 94080 | |
| B SHARP EVENTS, LLC | | 111 HATHAWAY PL | | | NEW ORLEANS | LA | 70119 | |
| B TOURING VIDEO | | 1910 COBB INTERNATIONAL BLVD SUITE A | | | HENNESAW | GA | 30152 | |
| B&B ELECTRONICS | | 707 DAYTON RD | | | OTTAWA | IL | 61350 | |
| B&E COMMERCIAL CLEANING | | 11711 COLLETT AVE SUITE #1934 | | | RIVERSIDE | CA | 92505 | |
| B&G PRODUCTION SERVICES | | 522 WILSHIRE BLVD. | SUITE H | | SANTA MONICA | CA | 90401 | |
| B&H PHOTO - VIDEO, INC. | | REMITTANCE PROCESSING CENTER | PO BOX 28072 | | NEW YORK | NY | 10087-8072 | |
| B&L SOUND AND LIGHTING, LLC | | B & L SOUND AND LIGHTING, LLC | PO BOX 1863 | | MIDLOTHIAN | TX | 76065 | |
| B&Q PLC (33) | | B&Q HOUSE, CHESTNUT AVENUE, | CHANDLERS FORD, EASTLEIGH, | | HAMPSHIRE | | SO53 3LE | UNITED KINGDOM |
| B&S ELEKTRONISCHE (23) | | AUSSIGSTRASSE 5A | | | BRAUNSCHWEIG | | D-38114 | GERMANY |
| B. ZEE BROKERAGE LTD | | B ZEE BROKERAGE LTD | 280 SUPERIOR BLVD. | | MISSISSAUGA | ON | L5T 2L2 | CANADA |
| B. ZEE BROKERAGE LTD. | | 1214A KAMATO RD. | | | MISSISSAUGA | ON | L4W 1Y1 | CANADA |
| B.B. KINGS BLUES CLUB - ORLANDO | | 9101 INTERNATIONAL DR. | SUITE 2230 | | ORLANDO | FL | 32819 | |
| B.T AUDIO & ENTERTAINMENT INC (USE 26252) | | B.T AUDIO & ENTERTAINMENT INC | 113 DEW STREET | | KING CITY | ON | L7B 1L1 | CANADA |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B.T. AUDIO & ENTERTAINMENT INC | | 1 AIRD COURT | | | BALDWIN | ON | L0E 1A0 | CANADA |
| B.T. AUDIO & ENTERTAINMENT INC. (19) (USE 26252) | | B.T. AUDIO & ENTERTAINMENT INC. | 113 DEW STREET | | KING CITY | ON | L7B 1L1 | CANADA |
| B.V. LOODGIETERS (31) | | AALSMEERDERWEG 249 | | | AALSMEER | | 1432 CM | NETHERLANDS |
| B.V. LOODGIETERS (32) | | AALSMEERDERWEG 249 | | | AALSMEER | | 1432 CM | NETHERLANDS |
| B2 SERVICES, INC. | | 24322 W. CALADIUM PL | | | VALENCIA | CA | 91354 | |
| B360 LTD | | 33 LINDLINGS | | | HEMEL HEMPSTEAD | | HP1 2HB | UNITED KINGDOM |
| Babula, Joseph | | 4160 Kolze Ave | | | Schiller Park | IL | 60176 | |
| BACK 21 | | 1500 SOUTH SALTAIR AVE | | | LOS ANGELES | CA | 90025 | |
| BACKGROUND IMAGES, INC | | 27305 LIVE OAK ROAD, UNIT A-605 | | | CASTAIC | CA | 91384 | |
| BACKPORCH BROADCAST | | 5023 B.U. BOWMAN DR. | | | BUFORD | GA | 30518 | |
| BACKSTAGE CUSTOM CASES. | | 750 COWAN STREET | | | NASHVILLE | TN | 37207 | |
| BACKSTAGE EQUIPMENT | | 8052 LANKERSHIM BLVD. | | | NORTH HOLLYWOOD | CA | 91605 | |
| BADBAX MEDIA LLC | | 5031 88TH ST EAST | | | BRADENTON | FL | 34211 | |
| Baez, Freddy Antonio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Baez, Jose | | 2265 University Ave Apt.5e | | | Bronx | NY | 10468 | |
| Bagatti, Gina Marie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bagatti, Nick Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bagdonas, Mantas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bagnuolo, Thomas William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bagtatlyan, Varuzhan John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bagwell, Barbara Ann | | 8302 Kyle Street | | | Sunland | CA | 91040 | |
| BAIGMORADI VISUAL LLC | | 3042 E. 3RD ST #10 | | | LONG BEACH | CA | 90814 | |
| Baigmoradi, Amir | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BAILEY & SON ENTERPRISES INC. | | 4430 E ALEXANDER RD SUITE A | | | LAS VEGAS | NV | 89115 | |
| BAIRD B STEPTOE | | 5671 MARBURN AVE | | | LOS ANGELES | CA | 90043 | |
| BAKER COMMERCIAL LANDSCAPING, INC. | | 7350 OLD CHENEY HIGHWAY | | | ORLANDO | FL | 32807 | |
| BAKER RD | | 1062 BEDFORD DRIVE | | | CAROL STREAM | IL | 60188 | |
| BAKER TILLY TRIBUTA KB (31) | | V PRINS. 12 | | | KARLSKRONA | | 371 35 | NETHERLANDS |
| BAKER TILLY TRIBUTA KB (32) | | V PRINS. 12 | | | KARLSKRONA | | 371 35 | SWEDEN |
| Baker, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Baker, Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bakhsh, Niloo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bakke, Eric P | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BALD SOUND INC | | 1730 GOLDEN AVE. | | | HERMOSA BEACH | CA | 90254 | |
| Baldeo, Sookraj | | 107-23-115 Street | | | Richmond Hill | NY | 11419 | |
| Balderas, Rosalio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BALDWIN-TAYLOR HARDWARE INC. | | 4301 JEFFERSON HWY. | | | NEW ORLEANS | LA | 70121 | |
| BALI CARGO DELIVERY LLC | | 721 VIRGINIA AVENUE | | | CAMPBELL | CA | 95008 | |
| Balina, Nicholas | | 4726 New York Ave | | | La Crescenta | CA | 91214 | |
| Ballie, Ishwar Deen | | 9015 Moonbeam Avenue | | | Panorama City | CA | 91402 | |
| Ballweg, Lisa | | 2 Heathermeade Pl | | | Cranford | NJ | 07016 | |
| BALTIMORE FREIGHTLINER | | 2723 ANNAPOLIS ROAD | | | BALTIMORE | MD | 21230 | |
| BAMCORP | | 4519 RATHBUN LANE | | | STEVENSVILLE | MT | 59870 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | | PO BOX 100918 | | | ATLANTA | GA | 30384-0918 | |
| BANC OF AMERICA LEASING (27) | | P.O. BOX100918 | | | ATLANTA | GA | 30384-0918 | |
| Banchs, Angel | | 1000 Honeywell Drive | | | Anna | TX | 75409 | |
| BANDIT LITES, INC. | | 2233 SYCAMORE DR | | | KNOXVILLE | TN | 37921 | |
| BANDPRO (31) | | KARL HAMMERSCHMIDT STR. 38 | | | DORNACH | | 85609 | GERMANY |
| BANDPRO (32) | | KARL HAMMERSCHMIDT STR. 38 | | | DORNACH | | 85609 | GERMANY |
| BANDPRO FILM & DIGITAL, INC. | BAND PRO FILM & DIGITAL, INC. | 3403 W PACIFIC AVE | | | BURBANK | CA | 91505 | |
| BANGOS PEST CONTROL, INC. | | 4200 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138 | |
| Bank Direct Capital Finance | | 150 North Field Drive, Suite 190 | | | Lake Forest | IL | 60045 | |
| BANK LEUMI (27) | | 16530 VENTURA BOULEVARD | | | ENCINO | CA | 91436 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA (27) | | LEASING AND CAPITAL LLC | P.O. BOX 100918 | | ATLANTA | GA | 30384-0918 | |
| Bank of America Merrill Lynch | Attention Seth E. Jacbson | c/o Skadden, Arps, Slate, Meagher & Flom LLP | 155 N Wacker Drive | | Chicago | IL | 60606 | |
| Bank of America Merrill Lynch | Attn Cynthia Stannard, SVP, Asset Based Portfolio Specialist, Bank of America Business Capital | Bank of America, N.A. | CityPlace 1 | 185 Asylum Street, 35th Floor | Hartford | CT | 06103 | |
| BANK OF AMERICA SAFE DEPOSIT BOX SERVICES (27) | | P.O. BOX 660471 | | | DALLAS | TX | 75266-0471 | |
| BANK OF AMERICA, N.A. | | 2000 CLAYTON RD, 5TH FLOOR | | | CONCORD | CA | 94520 | |
| BANK OF AMERICA, N.A. | | 540 WEST MADISON ST, 16TH FLOOR | | | CHICAGO | IL | 60661 | |
| Bank of America, N.A. | | CityPlace 1 | 185 Asylum Street, 35th Floor | | Hartford | CT | 06103 | |
| BANK OF AMERICA, N.A. AMSTERDAM | | REMBRANDT TOWER FLOOR 11 | AMSTELPLEIN 1 | | AMSTERDAM | | | NETHERLANDS |
| Bank of America, N.A. as Collateral Agent | | CityPlace 1 | 185 Asylum Street, 35th Floor | | Hartford | | 08103 | |
| BANK OF AMERICA, N.A. FRANKFURT | | MAINTOWER NEUE MAINZER STRASSE 52 | | | FRANKFURT AM MAIN | | | GERMANY |
| BANK OF AMERICA, N.A. LONDON | | BANK OF AMERICA MERRILL LYNCH FINANCIAL CENTER | 2 KING EDWARD ST. | | LONDON | | EC1A 1HQ | UNITED KINGDOM |
| BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ATTN CYNTHIA STANNARD, SVP, ASSET BASED PORTFOLIO SPECIALIST, BANK OF AMERICA BUSINESS CAPITAL | CITYPLACE 1 | 185 ASYLUM STREET, 35TH FLOOR | MAIL CODE CT2-500-35-02 | HARTFORD | CT | 06103 | |
| BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN SETH E. JACOBSON | 155 N WACKER DRIVE | | CHICAGO | IL | 60606 | |
| Bank of America, N.A., as Collateral Agent | | 185 Asylum Street, 35th Floor, Mail Code CT2-500-35-02 | | | Hartford | CT | 06103 | |
| BANK OF THE WEST - 009 BUYOUT | | 475 SANSOME ST 19TH FLOOR | | | SAN FRANCISCO | CA | 94111-3103 | |
| BANK OF THE WEST - 011 | | DEPT LA 23083 | | | PASADENA | CA | 91185-3083 | |
| BANK OF THE WEST - 012 | | DEPT LA 23083 | | | PASADENA | CA | 91185-3083 | |
| BANK OF THE WEST - 013 | | DEPT LA 23083 | | | PASADENA | CA | 91185-3083 | |
| BANK OF THE WEST - CC | | PO BOX 4057 | | | CONCORD | CA | 94524-4057 | |
| BANK OF THE WEST (27) | | DEPARTMENT LA 23083 | | | PASADENA | CA | 91185-3083 | |
| BANK STREET PICTURES, INC. | | 1475 GREENLEAF CANYON | | | TOPANGA | CA | 90290 | |
| Bannister, Adam | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BANZAI AUDIO VISUAL | | 29516 FOREST GLEN DR | | | WESLEY CHAPEL | FL | 33543 | |
| Banzon, Ailene | | 722 S. Los Angeles S #311 | | | Los Angeles | CA | 90014 | |
| BAP - BANG ON PRODUCTIONS (33) | | 24 LEA ROAD | | | NORTHHAMPTON | | NN1 4PF | UNITED KINGDOM |
| BAP PRODUCTIONS (31) | | 24 LEA ROAD | | | NORTHHAMPTON | | NN1 4PT | NETHERLANDS |
| BAP PRODUCTIONS (32) | | 24 LEA ROAD | | | NORTHHAMPTON | | NN1 4PT | UNITED KINGDOM |
| BAR TECH ENGINEERING | | 5285 E APPIAN WAY | | | LONG BEACH | CA | 90803 | |
| Barandas, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BARBARA W GRAVES | | 781 FITZPATRICK RD | | | NASHVILLE | TN | 37214 | |
| Barber, Dane | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Barber, Sean | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BARBERTECH | | PO BOX 248 | | | SUN VALLEY | CA | 91353 | |
| Barbier, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BARBIZON ATLANTA | | 1016 MCCLELLAND COURT | | | CHARLOTTE | NC | 28206 | |
| BARBIZON CAPITOL | | 6437G GENERAL GREEN WAY | | | ALEXANDRIA | VA | 22312 | |
| BARBIZON ELECTRIC | | 456 W 55TH STREET | | | NEW YORK | NY | 10019 | |
| BARBIZON EUROPE LTD | | UNIT 12 SARACEN INDUSTRIAL AREA, MARK ROAD | HEMEL | | HEMPSTEAD HERTS. | | HP1 9QN | UNITED KINGDOM |
| BARBIZON LIGHT OF NEW ENGLAND | | BARBIZON LIGHTING COMPANY | 3 DRAPER STREET | | WOBURN | MA | 01801 | |
| BARBIZON LIGHT OF THE ROCKIES, INC. | | 8269 E 23RD AVE STE 111 | | | DENVER | CO | 80238-3557 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBIZON LIGHTING -CHARLOTTE | | 1016 MCCLELLAND COURT | | | CHARLOTTE | NC | 28206 | |
| BARBIZON LIGHTING CO. - NY | | 456 W. 55TH STREET | | | NEW YORK | NY | 10019 | |
| BARBIZON LIGHTING COMPANY. | | 11551 INTERCHANGE CIRCLE SOUTH | | | MIRAMAR | FL | 33025 | |
| BARCLAY BRAND FERDON | | PO BOX 341 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BARCLAYCARD COMMERCIAL | | PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON ON TEES | | TS17 6YG | UNITED KINGDOM |
| BARCLAYS BANK | | 1 CHURCHHILL PLACE | | | LONDON | | E14 5HP | UNITED KINGDOM |
| BARCLAYS MASTERCARD (27) | | P.O. BOX 13337 | | | PHILADELPHIA | PA | 19101-3337 | |
| BARCO | | BARCO | PRESIDENT KENNEDYPARK 35 | | KORTRIJK | | 08500 | BELGIUM |
| BARCO INC. | | PO BOX 930426 | | | ATLANTA | GA | 31193 | |
| BARCO INC. - NORTH AMERICA | | 3059 PREMIERE PARKWAY | | | DULUTH | GA | 30097 | |
| BARCO LIGHTING SYSTEMS, INC. | | PO BOX 951925 | | | DALLAS | TX | 75395-1925 | |
| BARCO MEDIA & ENTERTAINMENT, LLC | | 3078 PROSPECT PARK DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| BARCO PROJECTION | | 3240 TOWN POINT DRIVE | | | KENNESAW | GA | 30144 | |
| BARCO PROJECTION SYSTEMS, INC. (27) | | P.O. BOX 930254 | | | ATLANTA | GA | 31193 | |
| BARCO, INC. (27) | | NOORLAAN 5 | | | KUURNE | | 08520 | BELGIUM |
| BARCODE GIANT | | PO BOX 0776 | | | CHICAGO | IL | 60690-0776 | |
| BARCODES INC. | | PO BOX 0776 | | | CHICAGO | IL | 60690-0776 | |
| Bardallo, Alan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bardons, Richard L | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BARDSCO, INC. | | 16552 LANCASTER EST. DR. | | | ST. LOUIS | MO | 63040 | |
| BAREBONES LTD | | 87 ELMSLEIGH DRIVE | LEIGH ON SEA | | ESSEX | | SS9 3DS | UNITED KINGDOM |
| BARGAMIAN VIDEO CORPORATION | | 930 NEW HOPE RD | SUITE 11 PMP 222 | | LAWRENCEVILLE | GA | 30045 | |
| Barilla, Paul | | 5321 E. Everett Drive | | | Scottsdale | AZ | 85254 | |
| Barker, Duron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Barker, Jesse | | 2304 Hickory Pine St | | | Orlando | FL | 32817 | |
| BARKING KAT LLC | | 7051 S SHORE DR S | | | SOUTH PASADENA | FL | 33707 | |
| BARLEY J WOOD | | 2885 EAST QUAIL AVE | | | LAS VEGAS | NV | 89120 | |
| BARNDOOR BV (31) | | TANKVAL 5 | | | ALPHEN A/D RIJN | | 2408 ZC | NETHERLANDS |
| BARNDOOR BV (32) | | TANKVAL 5 | | | ALPHEN A/D RIJN | | 2408 ZC | NETHERLANDS |
| BARNDOOR LIGHTING OUTFITTERS, LLC | | 232 BRANFORD RD | | | NORTH BRANFORD | CT | 06471 | |
| Barnes, Austin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Barnett, Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Barone, Jesse | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Barragan, Eduardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Barrera, Luis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BARRETT HALL | | 4302 53RD ST FL3 | | | WOODSIDE | NY | 11377 | |
| Barrett, Christopher | | 9818 W Park Village Drive | | | Tampa | FL | 33626 | |
| Barron, Antonio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Barron, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BARRY BRANFORD | | BARRY BRANFORD (33) | 78 MILTON GROVE | | LONDON | | N16 8QY | UNITED KINGDOM |
| BARRY BRANFORD (33) | | 78 MILTON GROVE | | | LONDON | | N16 8QY | UNITED KINGDOM |
| BARRY CLAXTON | | 29331 DEEP SHADOW DR | | | AGOURA HILLS | CA | 91301 | |
| BARRY MINTER (33) | | 4 CHURCH END | EDLESBOROUGH | | DUNSTABLE | | LU6 2EP | UNITED KINGDOM |
| BARRY WATKIN | | 19 BARDEEN PLACE | BROAD LANE BRACKNELL | | BERKSHIRE | | RG12 9AA | UNITED KINGDOM |
| BARRY WATKIN (33) | | 19 BARDEEN PLACE | BRACKNELL | | BERKSHIRE | | RG12 9AA | UNITED KINGDOM |
| Barry, Charles | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Barry, Timothy | | 7318 Musical Way | | | Severn | MD | 21144 | |
| Barshop, Michael Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Barsoum, Kety | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BART BURNHAM | | 4848 ARK LANE | | | MURFREESBORO | TN | 37128 | |
| BART TAU | | 7741 SW 50TH COURT | | | MIAMI | FL | 33143 | |
| Bartalini, Anthony | | 225 15th St. Apt. #2 | | | Brooklyn | NY | 11215 | |
| BARTELS (31) | | ALBERT HOHNWEG 2C | | | LOCHEM | | 07240 | NETHERLANDS |
| BARTELS (32) | | ALBERT HOHNWEG 2C | | | LOCHEM | | 07240 | NETHERLANDS |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bartels, Jerry | | 202 N Robinson Street | | | Lewistown | IL | 61542 | |
| Bartelson, Teresa | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BARTH LEGAL SERVICES (31) | | PAUWENKAMP 5 | | | MAARSSEN | | 3607 GA | NETHERLANDS |
| BARTH LEGAL SERVICES (32) | | PAUWENKAMP 5 | | | MAARSSEN | | 3607 GA | NETHERLANDS |
| Bartlett, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BARTON INTERNATIONAL - PACE | | PO BOX 62516 | | | BALTIMORE | MD | 21264-2516 | |
| BARTON INTERNATIONAL (10) | | 6 WARREN ST | | | GLEN FALLS | NY | 12801 | |
| Barton, Kevin Earl | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BARTOSZ MAKAS | | UNIT 823746 | | | | | | |
| BASIC ENERGY | | 2818 S HALLADAY ST | | | SANTA ANA | CA | 92705-5621 | |
| Basran, Ravinder | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bass, Bethanie | | 412 N. Shelton St. Apt. #101 | | | Burbank | CA | 91506 | |
| Bates, Thomas Kyle | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Batmazyan, Abraham | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BATTERIES PLUS - CULVER CITY | | 5437 S. SEPULVEDA BLVD. | | | CULVER CITY | CA | 90230 | |
| BATTERIES PLUS BULBS | | BPB COMPANY STORES | 29314 NETWORK PLACE | | CHICAGO | IL | 60673-1293 | |
| Battersby, Brian J | | 73 Grove Street Apt 44 South | | | Montclair | NJ | 07042 | |
| BATTERY-BIZ INC. | | 1380 FLYNN RD. | | | | | | |
| Battle, John | | 3133 Dahlia Drive | | | Dallas | TX | 75216 | |
| Baucum, Victoria | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BAUDER AUDIO SYSTEMS, INC. | | 1196 EASTON RD. | | | HORSHAM | PA | 19044-1405 | |
| Baum, Elliot | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BAXTER CONTROLS, INC. | | PO BOX 225 | | | DRIFTWOOD | TX | 78619 | |
| BAY ALARM COMPANY | | PO BOX 7137 | | | SAN FRANCISCO | CA | 94120-7137 | |
| BAY ALARM COMPANY PACOIMA | | PO BOX 7137 | | | SAN FRANCISCO | CA | 94120-7137 | |
| BAY AREA PRODUCTIONS AND DESIGNS LLC | | 522 MCCALL DR | | | BENICIA | CA | 94510 | |
| BAY CRANE SERVICE INC | | 11-02 43RD AVE | | | LONG ISLAND CITY | NY | 11101 | |
| Bayer, Jesse M | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bayley, Carlos | | 80 Arden Street Apt. #4a | | | New York | NY | 10040 | |
| BAYMONT INN & SUITES | | 27500 NORTHWESTERN HWY | SERVICE DR | | SOUTHFIELD | MI | 48034 | |
| BAYSIDE INTERIORS, INC. | | 3220 DARBY COMMON | | | FREMONT | CA | 94539-5601 | |
| Bazile, Steve | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BBI ENGINEERING, INC. | | 241 QUINT ST. | | | SAN FRANCISCO | CA | 94124 | |
| BC HYDRO - NEW | | 333 DUNSMUIR ST | | | VANCOUVER | BC | V6B 5R3 | CANADA |
| BC HYDRO - NEW | | PO BOX 9501 STN TERMINAL | | | VANCOUVER | BC | V6B 4N1 | CANADA |
| BC LIVE PRODUCTIONS | | 7742 CLYBOURN AVE. SUITE B | | | SUN VALLEY | CA | 91352 | |
| BC TEN AIR HVAC/ELECTRICAL SERVICES | | BC TEN AIR | JEFF WEBER | 3861 CHILDS LAKE ROAD | MILFORD | MI | 48381 | |
| BCONNECTED TECHNOLOGIES | | 10600 CORPORATE DRIVE | | | STAFFORD | TX | 77477 | |
| BCS MANUFACTURING (33) | | BLACKHOUSE LANE | NORTH BOARHUNT | | FAREHAM HAMPSHIRE | | PO17 6DL | UNITED KINGDOM |
| BCU PLASTICS & PACKAGING INC. | | 4305 GESNER ST. | | | SAN DIEGO | CA | 92117 | |
| BDC Parliament Place LLC | c/o Bernstein Management Corporation | 5301 Wisconsin Ave | NW Suite 600 | Attn. General Counsel | Washington | DC | 20015 | |
| BDC Parliament Place LLC | c/o Bernstein Management Corporation | 5301 Wisconsin Ave | NW Suite 600 | Attn. Vice President - Commercial | Washington | DC | 20015 | |
| BEACH SOUND INC | | 1001 PARK CENTRE BLVD | | | MIAMI GARDENS | FL | 33169 | |
| BEACH WIRE AND CABLE | | 15881 CHEMICAL LANE | | | HUNTINGTON BEACH | CA | 92649 | |
| BEACHSOUND & LIGHTING INC. | | 1001 PARK CENTRE BLVD. | | | MIAMI GARDENS | FL | 33169 | |
| BEACON COMPANY SECRETARIES LIMITED (33) | | COMMERCIAL HOUSE | MILLBANK BUSINESS PARK | | LUCAN | | | UNITED KINGDOM |
| Beales, Taylor | | 1826 Canyon Drive | | | Los Angeles | CA | 90028 | |
| BEAM SYSTEMS (31) | | POSTBUS 37390-1030 | | | | | | NETHERLANDS |
| BEAM SYSTEMS (32) | | POSTBUS 37390-1030 | | | | | | NETHERLANDS |
| BEAMBROTHERS (31) | | ENERGIEWEG 3-U | | | WEERKERK | | 4231 BJ | NETHERLANDS |
| BEAMBROTHERS (32) | | ENERGIEWEG 3-U | | | WEERKERK | | 4231 BJ | NETHERLANDS |
| BEAME | | 425 FRONT ST. | | | LITITZ | PA | 17543 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bean, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BEANS2B (31) | | POPULIERENWEG 39 | | | | | 03421 | NETHERLANDS |
| BEANS2B (32) | | POPULIERENWEG 39 | | | | | 3421 TX | NETHERLANDS |
| BEAR AND COMPANY | | 614 E LEXINGTON DR | | | GLENDALE | CA | 91206 | |
| BEARCOM | | PO BOX 670354 | | | DALLAS | TX | 75267-0354 | |
| Beasley, Andrew | | 2105 Sunset Pl. | | | Nashville | TN | 37212 | |
| BEATRICE GONTHIER DUPAS | | CONCIERGERIE | 19 RUE DE DANTZIG | | PARIS | | 75015 | FRANCE |
| Beatrice, Gregory | | 644 Hickory Ridge Rd. | | | Lilburn | GA | 30047 | |
| Beatty, Kevin | | 15262 Lyons Valley Rd. | | | Jamul | CA | 91935 | |
| BEAU ALEXANDER | | 1516 FOREST PARK DR | | | STATEVILLE | NC | 28677 | |
| BEAUCHAMPS | | RIVERSIDE TWO | SIR JOHN ROGERSON QUAY | | DUBLIN | | | IRELAND |
| Beaumont, Weston | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BEAVERBROOK TENNIS, LLC | | 610 ROCKY KNOLL ROAD | | | DENMARK | ME | 04022 | |
| BEBE BASKET (31) | | JOAN MUYSKENWEG 108 | 1099 CK AMSTERDAM | | NEDERLAND | | | NETHERLANDS |
| BEC CORP. | | 222 W. 21ST STREET | | | NORFOLK | VA | 23517 | |
| Bechard, Nicholas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BECHTLE DIRECT (31) | | P.O. BOX 8595 | | | EINDHOVEN | | 5605 KN | NETHERLANDS |
| BECHTLE DIRECT (32) | | P.O. BOX 8595 | | | EINDHOVEN | | 5605 KN | NETHERLANDS |
| BECK ASSOCIATES | | 16024 CENTRAL COMMERCE | | | PFLUGERVILLE | TX | 78660 | |
| Beck, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Becker, Emery Wyatt | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bedolla, Manuel | | 6622 Gaviota Ave | | | Van Nuys | CA | 91406 | |
| Bedrossian, Taline | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BEEBE PLUMBING SERVICES LLC | | 19155 N 83RD AVE. | | | PEORIA | AZ | 85382 | |
| BEEF AV LTD (33) | | 40A CHURCH STREET, HAGLEY | | | STOURBRIDGE | | DY9 0NA | UNITED KINGDOM |
| Beem, Robert W. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Beenen, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BEHRENS FLORIAN (23) | | UNTER DEN BIRKEN4 | | | SEELZE | | 30926 | GERMANY |
| BEKAFUN BVBA (31) | | HEILIG HARTSRAAT 23 | | | IZEGEM | | B-8870 | NETHERLANDS |
| BEKAFUN BVBA (32) | | HEILIG HARTSRAAT 23 | | | IZEGEM | | B-8870 | BELGIUM |
| Belasco, Gregory | | 3332 Old Mchenry Rd. | | | Long Grove | IL | 60047 | |
| BELASTINGSAMENWERKING GOUWE-RIJNLAND (31) | | POSTBUS 1372 | | | | | | NETHERLANDS |
| Belavek, Brady J | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Belavek, Mathew | | 502 Hampton Rd. | | | Burbank | CA | 91504 | |
| BELDEN | | PO BOX 3223 | | | CAROL STREAM | IL | 60132-3223 | |
| BELDEN (31) | | P.O. BOX 9 | | | VENIO | | 5900 AA | NETHERLANDS |
| BELDEN (32) | | P.O. BOX 9 | | | VENIO | | 5900 AA | NETHERLANDS |
| BELDEN BRAND - UT | | 2300 SOUTH DECKER LAKE BLVD | | | SALT LAKE CITY | UT | 84119 | |
| BELDEN BRAND- CA | | 400 PROVIDENCE MINE ROAD | | | NEVADA CITY | CA | 95959 | |
| BELDOCK CONTAINERS B.V. (31) | | WALDDYK 15 | | | DOKKUM | | 9101 BK | NETHERLANDS |
| BELDOCK CONTAINERS B.V. (32) | | WALDDYK 15 | | | DOKKUM | | 9101 BK | NETHERLANDS |
| Belhumeur, Mark | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BELL CANADA - M FELEDI | | 1 CARREFOUR ALEXANDER-GRAHAM-BELL | BUILDING A, 4TH FLOOR | | VERDUN | QC | H3E 3B3 | CANADA |
| BELL CANADA - M FELEDI | | BELL - M FELEDI | PO BOX 9000 | STN DON MILLS | NORTH YORK | ON | M3C 2X7 | CANADA |
| BELL CANADA - MON PHONE (3939) | | 1 CARREFOUR ALEXANDER-GRAHAM-BELL | BUILDING A, 4TH FLOOR | | VERDUN | QC | H3E 3B3 | CANADA |
| BELL CANADA - MON PHONE (3939) | | BELL CANADA - MONTREAL PHONE | CASE POSTALE 8712 | SUCC CENTRE VILLE | MONTREAL | QC | H3C 3P6 | CANADA |
| BELL CANADA - MONTREAL T1 (0835) | | 1 CARREFOUR ALEXANDER-GRAHAM-BELL | BUILDING A, 4TH FLOOR | | VERDUN | QC | H3E 3B3 | CANADA |
| BELL CANADA - MONTREAL T1 (0835) | | BELL CANADA - MONTREAL T1 | CENTRE DE VERSEMENTS CLIENTS | CP 11490 STATION CENTRE VILLE | MONTREAL | QC | H3C 5R7 | CANADA |
| BELL CANADA - TOR PHONE (8008) | | 1 CARREFOUR ALEXANDER-GRAHAM-BELL | BUILDING A, 4TH FLOOR | | VERDUN | QC | H3E 3B3 | CANADA |
| BELL CANADA - TOR PHONE (8008) | | BELL CANADA - TORONTO PHONE | PO BOX 9000 | STN DON MILLS | NORTH YORK | ON | M3C 2X7 | CANADA |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL CANADA - TORONTO T1 | | 1 CARREFOUR ALEXANDER GRAHAM BELL, BUILDING A, 4TH FLOOR | | | VERDUN | QC | H3E 3B3 | |
| BELL CANADA - TORONTO T1 | | CENTRE DE VERSEMENTS CLIENTS | CP 11490 STATION CENTRE VILLE | | MONTREAL | QC | H3C 5R7 | CANADA |
| BELL CANADA (3939) | | BELL CANADA | | | | | | CANADA |
| BELL MOBILITY - CA CELL | | 1 CARREFOUR ALEXANDER-GRAHAM-BELL | BUILDING A, 4TH FLOOR | | VERDUN | QC | H3E 3B3 | CANADA |
| BELL MOBILITY - CA CELL | | BELL MOBILITY | PO BOX 11095 | STATION CENTRE VILLE | MONTREAL | QC | H3C 5E7 | CANADA |
| BELL MODULAR SYSTEMS | | 7801 NOBLE AVE | | | VAN NUYS | CA | 91405 | |
| BELL NUNNALLY ATTORNEYS & COUNSELORS | | 3232 MCKINNEY AVENUE SUITE 1400 | | | DALLAS | TX | 75204-2429 | |
| Bell, Brittnie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bell, Erica | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bell, Logan Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BELLA VISTA DESIGNS INC. | | PO BOX 524 | | | SANTA BARBARA | CA | 93102 | |
| Bello, Karl | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bello, Norma | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BELLY BOMBZ GROUP, INC | | 118 1/2 ARTESIA BLVD, | | | ARTESIA | CA | 90701 | |
| BELTMANN INTEGRATED LOGISTICS | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5976 | |
| Belykh, Yevgeniy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Beme, Cyrille | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BEN CARLSON LIGHTING & PHOTOGRAPHY | | 327 W 85TH ST APT 2C | | | NEW YORK | NY | 10024 | |
| BEN COSBURN (33) | | NO 5 THE MOORINGS | WILLOWS RIVER SIDE PARK | MAIDENHEAD RD | WINDSOR | | SL4 5TG | UNITED KINGDOM |
| BEN HAMMETT | | 20 ENDFIELD CLOSE | | | CHRISTCHURCH | | BH23 2HH | UNITED KINGDOM |
| BEN HAMMETT (33) | | LIGHTING & AUTOMATION | 20 ENDFIELD CLOSE | | CHRISTCHURCH | | BH23 2HH | UNITED KINGDOM |
| BEN HARTEL | | 732 RACHELS TRL | | | HERMITAGE | TN | 37076 | |
| BEN HOWELL (33) | C/O GARROD BECKETT & CO LTD | 10 TOWN QUAY WHARF, ABBEY ROAD, BARKING | | | ESSEX | | IG11 7BZ | UNITED KINGDOM |
| BEN LABAR | | 7603 PARK PROMENADE DR | | | WINTER PARK | FL | 32792 | |
| BEN MILES (33) | | 66 MURRAY RD | | | LONDON | | W5 4XS | UNITED KINGDOM |
| BEN MILNER | | 66 MURRAY RD | | | LONDON | W5 4XS | W5 4XS | UNITED KINGDOM |
| BEN MISCHKE | | 17460 HEMMINGWAY ST | | | NORTHRIDGE | CA | 91325 | |
| BEN TIMMS (33) | | CORNERWAYS | CROW STREET | BISHIPS STORFORD | HERTS | | | UNITED KINGDOM |
| BENCHMARK MEDIA SYSTEMS | | 5925 COURT STREET ROAD | | | SYRACUSE | NY | 13206 | |
| BENDER ELECTRONICS, INC. | | PO BOX 824805 | | | PHILADELPHIA | PA | 19182-4805 | |
| BENDER ET, INC. | | 4555 WEST CHERMAK STREET | | | BURBANK | CA | 91505 | |
| Benitez, Victor | | 1637 Menlo Ave. Apt. #1 | | | Los Angeles | CA | 90006 | |
| BENJAMIN ANDREW CRANNELL | | 104 MCKENNELL DRIVE | | | NASHVILLE | TN | 37206 | |
| BENJAMIN CURTIS DEAN | | 101 N VICTORY BLVD SUITE L 199 | | | BURBANK | CA | 91502 | |
| BENJAMIN JAMES MISCHKE | | 17460 HEMMINGWAY ST | | | NORTHRIDGE | CA | 91325 | |
| BENJAMIN KEIGHTLEY | | 579 MEEKER AVE #3F | | | BROOKLYN | NY | 11222 | |
| BENJAMIN KENNEDY | | 1607 WESTCREST DR | | | ALRINGTON | TX | 76013 | |
| BENJAMIN ROY, INC. | | 1521 N. CAMPBELL AVE. #1 | | | CHICAGO | IL | 60622 | |
| Benjamin, Marcus David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Benjamin, Rickey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BENNETT L HOROWITZ | | 5922 MELVIN AVE | | | TARZANA | CA | 91356 | |
| Bennett, David James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bennett, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bennett, Samuel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BENNION DEVILLE HOMES | | 47-250 WASHINGTON ST. | | | LA QUINTA | CA | 92253 | |
| Benperlas, Eden | | 13025 Killion St | | | Sherman Oaks | CA | 91401 | |
| BENSUSSEN DEUTSCH & ASSOCIATES, LLC | | BDA-BENSUSSEN DEUTSCH & ASSOCIATES, LLC | PO BOX 31001-2214 | | PASADENA | CA | 91110-2214 | |
| BENTO PRODUCTIONS, INC | | 5348 VEGAS DR | | | LAS VEGAS | NV | 89108 | |
| Benton, Robert | | 504 Lawrence Lane | | | Hampton | GA | 30228 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Berenson, Eric | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Berg, Brian Keith | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BERGCASES (31) | | DWARSWEG 37 | | | ZEIST | | 3702 XA | NETHERLANDS |
| BERGCASES (32) | | DWARSWEG 37 | | | ZEIST | | 3702 XA | NETHERLANDS |
| Berger Commercial Realty | Keith R. Graves | 1600 Southeast 17th Street, Suite 200 | | | Fort Lauderdale | FL | 33316 | |
| BERGERON FREIGHT SERVICES, INC | | 200 CROFTON RD BOX 38 | BLDG 7 STE 200 | | KENNER | LA | 70062 | |
| Berland, Adam | | 80 Guion Place Apt. 9s | | | New Rochelle | NY | 10801 | |
| BERMAN MEDIA SERVICES,INC. | | 18 CROTON ST | | | MELVILLE | NY | 11747-1415 | |
| Berna, Brittney | | 320 Cameron Place Apt. #2 | | | Glendale | CA | 91207 | |
| Bernard, James John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BERNIE HENDRIX | | 3717 W 52ND ST | | | WINDSOR HILLS | CA | 90043 | |
| BERNIE MENDIBLES JR. | | 16936 FORREST ST. | | | CANYON COUNTRY | CA | 91351 | |
| BERNSTEIN LIGHTING LLC | | 2041 W BERWYN AVE #3 | | | CHICAGO | IL | 60625 | |
| BERNSTEIN MANAGEMENT CORPORATION | | 5301 WISCONSIN AVE. NW #500 | | | WASHINGTON | DC | 20015 | |
| Bernstein, Beth | | 1770 East Las Olas Blvd. #208 | | | Fort Lauderdale | FL | 33301 | |
| Berry, Namon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Berryman, Randy Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Berstein, Alan | | 25658 Crockett Lane | | | Stevenson Ranch | CA | 91381 | |
| BERT VERHEIJ | | EKOCUPS | BERT VERHEIJ | POSTBUS 255 | KRIMPEN AAN DEN IJSSEL | AG | 02920 | NETHERLANDS |
| BERTECH/KELEX | | 640 MAPLE AVENUE | | | TORRANCE | CA | 90503 | |
| BERTELKAMP AUTOMATION INC. | | PO BOX 11488 | | | KNOXVILLE | TN | 37939-1488 | |
| BERTRAND PARE PRODUCTION COMPANY | | 1808 COCHRAN ST. | | | LAS VEGAS | NV | 89104 | |
| Bertrand, Liselle Margarita | | 23106 Oxford Place Unit C | | | Boca Raton | FL | 33433 | |
| Beshara, Hana | | 259 Ferry St 3rd floor | | | Newark | NJ | 07105 | |
| BEST BUY / STEVEN THEKAN | | 12301 W SUNRISE BLVD | | | PLANTATION | FL | 33323 | |
| BEST BUY FOR BUSINESS | | BEST BUY FOR BUSINESS ADVANTAGE ACCOUNT | PO BOX 731247 | | DALLAS | TX | 75373-1247 | |
| BEST CELLULAR DISTRIBUTOR, INC. | | 15125 VENTURA BLVD. | | | SHERMAN OAKS | CA | 91403 | |
| BEST COMPUTERS RENTALS, INC. | | 12831 W. DIXIE HWY | | | NORTH MIAMI | FL | 33161 | |
| BEST OVERNITE EXPRESS /AC FREIGHT SYSTEMS | | PO BOX 90816 | | | CITY OF INDUSTRY | CA | 91715 | |
| BEST WESTERN GREGORY HOTEL | | 8315 4TH AVENUE | | | BROOKLYN | NY | 11209 | |
| Best, Adela | | 257 Kinderkamack Rd Apt C | | | River Edge | NJ | 07661 | |
| BESTEK LIGHTING & STAGING, INC. | | 98 MAHAN STREET | | | WEST BABYLON | NY | 11704 | |
| BEST-WEST FASTENERS INC. | | 7949 WHEATLAND AVE. | | | SUN VALLEY | CA | 91352 | |
| BETH JOHNSON (27) | | 25824 WEST BURGESS LANE | | | BUCKEYE | AZ | 85326 | |
| BETHEL, ROY earl | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BETTER THAN HD, INC | | 201 BROOKE PLACE | | | CANTON | GA | 30115 | |
| BEURTVAARTADRES (31) | | POSTBUS 24023 | | | DEN HAAG | | 2490 AA | NETHERLANDS |
| BEURTVAARTADRES (32) | | POSTBUS 24023 | | | DEN HAAG | | 2490 AA | NETHERLANDS |
| BEVERLY HILLS FERRARI (27) | | 9372 WILSHIRE BOULEVARD | | | BEVERLY HILLS | CA | 90212 | |
| BEVERLY HILLS PORSCHE (27) | | 8425 WILSHIRE BOULEVARD | | | BEVERLY HILLS | CA | 90211 | |
| BEXEL CORP | BEXEL CORP | PO BOX 951736 | | | DALLAS | TX | 75395-1736 | |
| BEXEL CORPORATION | | 2701 N. ONTARIO STREET | | | BURBANK | CA | 91504 | |
| BEXEL-ORLANDO | | 2701 N. ONTARIO STREET | | | BURBANK | CA | 91504 | |
| BEXEL-ORLANDO | | 4305 VINELAND ROAD, SUITE G-12 | | | ORLANDO | FL | 32811 | |
| BEXEL-SEATTLE | | 2701 N. ONTARIO STREET | | | BURBANK | CA | 91504 | |
| BEXEL-SEATTLE | | 3314 4TH AVENUE S | | | SEATTLE | WA | 98134 | |
| BEXELTSS | | PO BOX 951736 | | | DALLAS | TX | 75395-1736 | |
| BEYER DYNAMIC, INC. | | 56 CENTRAL AVE. | | | FARMINGDALE | NY | 11735 | |
| BEYERDYNAMIC GMBH | | BEYERDYNAMIC GMBH & CO. KG (32) | POSTFACH 1320 | | HEILBRONN | | D-74003 | GERMANY |
| BEYOND L. A. PRODUCTIONS LLC | BEYOND L A PRODUCTIONS LLC | 50 EMERY STREET #44 | | | PAHRUMP | NV | 89048 | |
| BFL Canada Risk & Insurance Services, Inc. | | 181 University Avenue, Suite 1700 | | | Toronto | ON | M5H 3M7 | Canada |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BFL CANADA RISK AND INSURANCE SERVICE INC | | 1700-181 UNIVERSITY AVE | | | TORONTO | ON | M5H3M7 | CANADA |
| BFL CANADA RISK AND INSURANCE SERVICES | | 1700-181 UNIVERSITY AVENUE | | | TORONTO | | M5H 3M7 | CANADA |
| BFL PRODUCTIONS-GARY MORAN | | 103 BOSWORTH ST | | | SAN FRANCISCO | CA | 94112 | |
| BGE - DC | | 2 CENTER PLAZA | 110 WEST FAYETTE STREET | | BALTIMORE | MD | 21201 | |
| BGE - DC | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BHVNEDERLAND (31) | | KLEIN PERSIJNLAAN 4 | | | WASSENAAR | | 2245 CK | NETHERLANDS |
| BHVNEDERLAND (32) | | KLEIN PERSIJNLAAN 4 | | | WASSENAAR | | 2245 CK | NETHERLANDS |
| BIBBY FACTORS INTERNATIONAL | | PACKINGTON HOUSE | 3-4 HORSEFAIR | | BANBURY OXON | | OX16 0AA | UNITED KINGDOM |
| Biegel, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BIFFA (31) | | P.O. BOX 645 | | | HIGH WYCOMBE | | HP12 3WF | UNITED KINGDOM |
| BIFFA (32) | | P.O. BOX 645 | | | HIGH WYCOMBE | | HP12 3WF | UNITED KINGDOM |
| BIFFA WASTE SERVICES, LTD | | CORONATION ROAD CRESSEX | HIGH WYCOMBE | | BUCKSHIRE | | HP12 3TZ | UNITED KINGDOM |
| BIG 10 MEDIA, INC. | | 611 LINCOLN RD. #201 | | | MIAMI BEACH | FL | 33139 | |
| BIG ASS SOLUTIONS | | PO BOX 1108 | | | LEXINGTON | KY | 40588 | |
| BIG BANG COMMUNICATION (33) | | 119, RUE SERVIENT | | | LYON | | 69003 | FRANCE |
| BIG BEAR, KOREA | | 1242-7, JEONGWANG-DONG, SIHEUNG-SI | | | GYEONGGI-DO | | 0 429–848 | KOREA, REPUBLIC OF |
| BIG HOUSE SOUND, INC | | 4001 DROSSETT DR | | | AUSITN | TX | 78744 | |
| BIG JOE LIFT TRUCKS, INC | | 1112 E. DOMINGUEZ ST. | | | CARSON | CA | 90746 | |
| BIG K CONCRETE CORING | | PO BOX 1133 | | | SUNLAND | CA | 91041 | |
| BIG OL BEAR, INC | | 5135 ELLENWOOD DR | | | LOS ANGELES | CA | 90041 | |
| BIG PIC MEDIA | | 23926 VIA COPETA | | | VALENCIA | CA | 91355 | |
| BIG POND FILMS | | 319 5TH STREET | | | JERSEY CITY | NJ | 07302 | |
| BIG RENTZ | | 1063 MCGRAW AVE | | | IRVINE | CA | 92614 | |
| BIG S & SONS INC. | | 2051 MAPLEWOOD DR | | | CORAL SPRINGS | FL | 33071 | |
| BIG SCREEN NETWORK PRODUCTIONS INC. | | 860 HAMPSHIRE RD. SUITE A | | | WESTLAKE VILLAGE | CA | 91361 | |
| BIG SHOULDERS DIGITAL VIDEO | | 875 N. MICHIGAN AVE | #3750 | | CHICAGO | IL | 60611 | |
| BIG VISION, INC | | 2250 E. TROPICANA | | | LAS VEGAS | NV | 89119 | |
| Bigelow, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BIGGER HAMMER | | 3700 INDUSTRY AVE STE 101 | | | LAKEWOOD | CA | 90712 | |
| BIGGERBOOKS.COM | | 2415 PALUMBO DRIVE | | | LEXINGTON | KY | 40509 | |
| Biglari, Vazgen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Biglow, William Joseph | | 650 W. Wilson Ave. Apt. #G | | | Glendale | CA | 91203 | |
| BIGRIG BERLIN GMBH. (23) | | BERGIUSSTRABE 52 | | | BERLIN | | 12057 | GERMANY |
| Bihm, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BILL PURSELL PRODUCTIONS INC | | PO BOX 1881 | | | ORANGEVALE | CA | 95662 | |
| BILL SMYTHE | | 2509 GRAYDONE AVE | | | MONROVIA | CA | 91016 | |
| BILLBAR CONSTRUCTION INC | | 40225 CROWES LANDING | | | PEARL RIVER | LA | 70452 | |
| Billiot, Kenneth | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BING LIU | | 2522 W CORTLAND AVE APT 2R | | | CHICAGO | IL | 60647 | |
| Binger, Joel D | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bingham, Kelli | | 1104 Jena St. | | | New Orleans | LA | 70115 | |
| BINPAC (31) | | POSTBUS 9415 | | | BREDA | | 4801 LK | NETHERLANDS |
| BINPAC (32) | | POSTBUS 9415 | | | BREDA | | 4801 LK | NETHERLANDS |
| BIONIC LEAGUE LLC | | 7032 TRASK AVE | | | PLAYA DEL REY | CA | 90293-7762 | |
| BIRCH COMMUNICATIONS | | 320 INTERSTATE NORTH PARKWAY, SE | | | ATLANTA | GA | 30339 | |
| BIRCH COMMUNICATONS | | PO BOX 105066 | | | ATLANTA | GA | 30348 | |
| Birdwell, Marty Dean | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BIRNS & SAWYER LIGHTING DEPARTMENT | | 5275 CRANER AVENUE | | | N. HOLLYWOOD | CA | 91601 | |
| BIRNS & SAWYER, INC. | | 5275 CRANER AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| BISCO INDUSTRIES INC | | PO BOX 68062 | | | ANAHEIM | CA | 92817 | |
| BIT64 SOLUTIONS LTD. | | 10 LEGENDS WAY | | | MARKHAM | ON | L3R 6B2 | CANADA |
| BITTREE, INC. | | PO BOX 3764 | | | GLENDALE | CA | 91221-0764 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIVAR, INC. (10) | | 4 THOMAS DR | | | IRVINE | CA | 92618 | |
| BIZI INTERNATIONAL, INC | | 119 CHURCH STREET | | | NORTH SYRACUSE | NY | 13212 | |
| BIZMAX | | 37165 LANYARD TERRENCE #106 | | | FREMONT | CA | 94536 | |
| BJORN BLOEß (23) | | ZUM OKERSTRAND 7 | | | WOLFENBUTTEL | | 38304 | GERMANY |
| BJORN PARRY | | 5 STEVENSON HOUSE | 1 ESKDALE CLOSE | WEMBLEY | MIDDLESEX | | HA9 8XA | UNITED KINGDOM |
| BJORN PARRY | | BJORN PARRY (33) | 5 STEVENSON HOUSE 1 ESKDALE CLOSE | WEMBLEY | MIDDLESEX | | HA9 8XA | UNITED KINGDOM |
| BK ENTERPRISES P&GS INC. | | 2674 EAST MAIN ST. STE. E-178 | | | VENTURA | CA | 93003 | |
| BLACK AND RED PRODUCTIONS INC. | | 3727 W. MAGNOLIA BLVD. | #207 | | BURBANK | CA | 91505 | |
| BLACK BOX NETWORK SERVICES | DBA BLACK BOX NETWORK SERVICES | PO BOX 536503 | | | PITTSBURGH | PA | 15253-5907 | |
| BLACK BULL CONTRACTING | | 23 HOOVER LANE | | | NEW CITY | NY | 10956 | |
| BLACK HAWK AUDIO INC. | | 112 CENTER DR | | | WHITE HOUSE | TN | 37188-8173 | |
| BLACK LIGHT WORLD | | P O BOX 26 | | | CUB RUN | KY | 42729 | |
| BLACK POINT PRODUCTION, INC. | | P.O. BOX 1066 | | | NOVATO | CA | 94948 | |
| BLACK RAPID INC. | | 3257 17TH AVE. W SUITE 202 | | | SEATTLE | WA | 98119 | |
| BLACK SQUIRREL FILMS | | 702 CALIFORNIA AVE. | | | VENICE | CA | 90291 | |
| Black, Clifton | | 10301 Sandpiper Dr #29 | | | Houston | TX | 77096 | |
| BLACKBIRD AUDIO RENTALS | DBA BLACKBIRD AUDIO RENTALS | 2805 BRANSFORD AVE | | | NASHVILLE | TN | 37204-3101 | |
| BLACKHAWK CINEMA LLC | MATT BARKER | 1134 HOWARD AVE. | | | NASHVILLE | TN | 37216 | |
| BLACKHAWK CONTENT LLC | | 3931 LEIGH AVENUE | | | SAN JOSE | CA | 95124 | |
| BLACKMAGIC DESIGN | | 2875 BAYVIEW DRIVE | | | FREMONT | CA | 94538 | |
| BLACKMAGIC DESIGN LTD (33) | | UNIT 3, MERE HALL, BUCKLOW HILL LANE, MERE | ATTN PHIL HEALEY RMA 47612 | KNUTSFORD | CHESHIRE | | WA16 6LE | UNITED KINGDOM |
| BLACKROCK PRODUCTIONS LLC | | 104 ELLIOT ST | | | MERRICK | NY | 11566 | |
| Blair, Cayla | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Blair, Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BLAKE AIR CONDITIONING & SERVICE CO., INC | | 1175 N OSPREY CIR | | | ANAHEIM | CA | 92807-1709 | |
| BLAKE KERCHER | | 305 MERIDIAN DR | | | COCOA BEACH | FL | 32931 | |
| BLAKE STEURY (27) | | 11956 LAURELWOOD DRIVE | #9 | | STUDIO CITY | CA | 91604 | |
| BLAKE, CASSELS & GRAYDON LLP | | 199 BAY STREET | SUITE 4000, COMMERCE COURT WEST | | TORONTO | ON | M5L 1A9 | CANADA |
| BLAMMO PRODUCTIONS LLC | | 4118 VIA CANDIDIZ # 120 | | | SAN DIEGO | CA | 92130 | |
| BLANTON VIDEO ENTERPRISES | | 3537 LARK MEADOW WAY | | | DALLAS | TX | 75287 | |
| Blanton, Tevin R | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BLAS BERNARDO VILLA -URIETA | | 8555 W RUSSELL RD # 1029 | | | LAS VEGAS | NV | 89113 | |
| Blas, Gregory J | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BLAUW TEKSTRA (31) | | OVERSCHIESTRAAT 186-K | | | AMSTERDAM | | 1062 XK | NETHERLANDS |
| BLAUW TEKSTRA (32) | | OVERSCHIESTRAAT 186-K | | | AMSTERDAM | | 1062 XK | NETHERLANDS |
| BLICK ART MATERIALS | | P.O. BOX 1267 | | | GALESBURG | IL | 61402 | |
| BLICKLE RADER + ROLLEN GMBH & CO. KG | | BLICKLE RADER ROLLEN GMBH & CO. KG | HEINRICH-BLICKLE- STR. 1 | | ROSENFELD | | 72348 | GERMANY |
| BLIND PIG INTERNATIONAL, LLC | | 6402 GOVERNORS DR | | | NEW PORT RICHEY | FL | 34655 | |
| BLITZ COMMUNICATIONS LTD | | UNIT 100 CENTENNIAL PARK | ELSTREE | | HERTFORDSHIRE | | WD6 3SA | UNITED KINGDOM |
| BLITZ PRODUCTIONS | | GORDELWEG 172A | | | ROTTERDAM | | 3038 GE | NETHERLANDS |
| Blizzard, Michael William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BLOCHSOUND LLC | | 999 N 9TH STREET | APT. 122 | | BATON ROUGE | LA | 70802 | |
| BLOCK | | 5240 W. 111TH ST. | | | LOS ANGELES | CA | 90045 | |
| Blocker, Benjamin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BLOEMENSERVICE NEDERLAND (31) | | VEENDERVELD 112A | | | ROELOFARENDSVEEN | | 2371TX | NETHERLANDS |
| BLOEMENSERVICE NEDERLAND (32) | | VEENDERVELD 112A | | | ROELOFARENDSVEEN | | 2371TX | NETHERLANDS |
| BLOEMSIERKUNST HYDROCULTUUR (31) | | JAN VAN GALENSTRAAT 80-82 | | | AMSTERDAM | | 1056 CD | NETHERLANDS |
| BLOEMSIERKUNST HYDROCULTUUR (32) | | JAN VAN GALENSTRAAT 80-82 | | | AMSTERDAM | | 1056 CD | NETHERLANDS |
| BLOOM VISUAL LLC | ATN AARON W WAGNER | 2520 DOVETAIL DRIVE | | | OCOEE | FL | 34761 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOM WASTE SERVICES | | 3 NORTH OLNEY AVE. | SUITE 200 | | CHERRYHILL | NJ | 08003 | |
| BLOOM WASTE SERVICES | | 3 N OLNEY AVE STE 200 | | | CHERRY HILL | NJ | 08003-4033 | |
| Blouin, Christian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Blount, Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BLR | | PO BOX 41503 | | | NASHVILLE | TN | 37204-1503 | |
| BLUE CROSS BLUE SHIELD OF FLORIDA | | PO BOX 660299 | | | DALLAS | TX | 75266-0299 | |
| BLUE CROSS BLUE SHIELD OF GEORGIA | | PO BOX 6406 | | | CAROL STREAM | IL | 60197-6406 | |
| BLUE CROSS BLUE SHIELD OF LOUISIANA | | PO BOX 650007 | | | DALLAS | TX | 75265-0007 | |
| BLUE CROSS BLUE SHIELD OF MASSACHUSETTS | | PO BOX 371318 | | | PITTSBURGH | PA | 15250-7318 | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | | 27333 MEADOWBROOK STE 230 | | | NOVI | MI | 48377 | |
| BLUE CROSS BLUE SHIELD OF TENNESSEE | | GROUP RECEIPTS DEPARTMENT | PO BOX 6539 | | CAROL STREAM | IL | 60197-6539 | |
| BLUE CROSS BLUE SHIELD OF TEXAS | | PO BOX 731428 | | | DALLAS | TX | 75373-1428 | |
| BLUE ECHO SOLUTIONS | | 811 N. CATALINA AVE. #2010 | | | REDONDO BEACH | CA | 90277 | |
| BLUE GRACE LOGISTICS LLC | | BLUE-GRACE LOGISTICS LLC | 2846 S. FALKENBURG RD. | | RIVERVIEW | FL | 33578 | |
| BLUE LINE STUDIOS | | 2548 W DESERT INN ROAD | | | LAS VEGAS | NV | 89109 | |
| BLUE LLAMA CONSULTING (10) | | 4011 BISCAY DR | | | AUSTIN | TX | 78759 | |
| BLUE MAN VEGAS, LLC | | 599 BROADWAY 6TH FLR | | | NEW YORK | NY | 10012 | |
| BLUE MICROPHONES, LLC | | 5706 CORSA AVE | SUITE 102 | | WESTLAKE VILLAGE | CA | 91362 | |
| BLUE MOLE LIMITED | | PO BOX 1393 | | | | | HP1 9NJ | UNITED KINGDOM |
| BLUE MOLE PROMOTIONAL MERCHANDISE | | PO BOX 1393 | HEMEL HEMPSTEAD | | HERTFORDSHIRE | | HP1 9NJ | UNITED KINGDOM |
| BLUE MONSTER LTD (33) | | FLAT 2 ,9 FOSS STREET | DARTMOUTH | | DEVON | | TQ6 9DW | UNITED KINGDOM |
| BLUE PLANET LIGHTING, INC. | | 5720 S. ARVILLE SUITE 102 | | | LAS VEGAS | NV | 89118 | |
| BLUE RIBBON DIGITAL MEDIA | | 11875 W. LITTLE YORK RD SUITE 1101 | | | HOUSTON | TX | 77041 | |
| BLUE RIVER, LLC | | 1259 NEW BEDFORD CT | | | VENTURA | CA | 93001 | |
| BLUE SHIELD OF CALIFORNIA (10) | | BLUE SHIELD OF CALIFORNIA | FILE 55331 | | LOS ANGELES | CA | 90074-5331 | |
| BLUE SKY ARTS, INC | | 167 HUDSON ST | | | CORNWALL-ON-HUDSON | NY | 12520 | |
| BLUE TARP | | BLUE TARP FINANCIAL | PO BOX 105525 | | ATLANTA | GA | 30348-5525 | |
| BLUE WATER TECHNOLOGIES | | 24050 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| BLUEFISH POST, LLC | | 428 QUEENS WAY | | | CANTON | MI | 48188 | |
| BLUEHAZE | | 7722 TELBERT AVE UNIT F | | | HUNTINGTON BEACH | CA | 92648 | |
| BLUEHOST | | 10 CORPORATE DR | SUITE 300 | | BURLINGTON | MA | 01803 | |
| BLUEHOST, INC. | | 1548 NORTH TECHNOLOGY WAY #D13 | | | OREM | UT | 84097 | |
| BLUESCREEN LLC | | 137 N. LARCHMONT | | | LOS ANGELES | CA | 90004 | |
| BLUESPHERE TELEVISION LTD (33) | | 6 LAYTON PLACE RICHMOND SURREY | | | | | TW9 3PP | UNITED KINGDOM |
| BLUESPHERE TELEVISION LTD / MATTHEW HAMILTON (33) | | 6 LAYTON PLACE | RICHMOND | | SURREY | | TW9 1JU | UNITED KINGDOM |
| BLUESTAR PRODUCTS INC. | | 22 RONDEAU DRIVE | | | TORONTO | ON | M2H R4 | CANADA |
| BM CONSULTING | | P.O. BOX 1492 | | | SUNSET BEACH | CA | 90742 | |
| BMB METAL PRODUCTS CORPORATION | | 11460 ELKS CIRCLE | | | RANCHO CORDOVA | CA | 95742-7332 | |
| B-MCG LLC | | 1825 GRANEMORE ST | | | LAS VEGAS | NV | 89135 | |
| BML-BLACKBIRD THEATRICAL SERVICES | | 1 AQUARIUM DR. | | | SECAUCUS | NJ | 07094 | |
| BMS | | P.O.BOX 80129 | | | CITY OF INDUSTRY | CA | 91716-8129 | |
| BMS MICROWAVE (31) | | SCHWALBACHER STRASSE 12 | | | HEIDENROD | | 65321 | GERMANY |
| BMS MICROWAVE (32) | | SCHWALBACHER STRASSE 12 | | | HEIDENROD | | 65321 | GERMANY |
| BMW FINANCIAL SERVICES NA, LLC (27) | | P.O. BOX 3608 | | | DUBLIN | OH | 43016-0306 | |
| BNSF LOGISTICS, LLC | | 75 REMITTANCE DRIVE | SUITE 1767 | | CHICAGO | IL | 60675 | |
| BNW RIGGING | | 209 RIVERDALE AVENUE | | | YONKERS | NY | 10705 | |
| BO OBRIEN | | 375 CAMPFIRE DRIVE | | | MURFREESBORO | TN | 37129 | |
| BOATMAN MARKETING INC. | | 15837 RANCHO VIEJO DR. | | | RIVERSIDE | CA | 92506 | |
| BOB POPP BUILDING SERVICES INC. | | 2100 S VALENTIA ST | | | DENVER | CO | 80231 | |
| BOB SMITH TOYOTA (27) | | 3322 FOOTHILL BOULEVARD | | | LA CRESCENTA | CA | 91214 | |
| BOBBY W. BUTLER | | 3120 PISMO BEACH DR | | | LAS VEGAS | NV | 89128 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOC (33) | | P.O. BOX 12 | PRIESTLY ROAD | | MANCHESTER | | M28 2UT | UNITED KINGDOM |
| BOC GASES | | 2801 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| BOC LTD | | PO BOX 12 | PRIESTLEY ROAD | WORSLEY | MANCHESTER | | M28 2UT | UNITED KINGDOM |
| Bock, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Boehning, Wayne | | 16975 Davenport Ct. | | | Dallas | TX | 75248 | |
| BOELS (31) | | KRUISWEG 755 | | | HOOFDDORP | | 2132 NE | NETHERLANDS |
| BOELS (32) | | KRUISWEG 755 | | | HOOFDDORP | | 2132 NE | NETHERLANDS |
| BOENISCH DIRK (23) | | ABTEILUNG VERANSTALUNG | ZUM HAMELER WALD 21 | | LEHRTE | | 31275 | GERMANY |
| BOETESCHIKKING (31) | | POSTBUS 3070 | | | | | | NETHERLANDS |
| BOFUS LIGHTING AND SOUND DESIGN -PAUL D. ROGERS | PAUL D. ROGERS | 1236 FM 1863 | | | NEW BRAUNFELS | TX | 78132 | |
| BOGDEN HERNIK | | 11 FORDS EDGE | | | ROYERSFORD | PA | 19468 | |
| BOGEN IMAGING, INC. | | PO BOX 75042 | | | CHARLOTTE | NC | 28275-0042 | |
| Boggs, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bogue, Darien | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bojnansky, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BOKEH FILMS INC | C/O NIRANJAN MARTIN | BOKEH FILMS INC | 3730 MOORE ST | | LOS ANGELES | CA | 90066 | |
| BOL (31) | | POSTBUS 8080 | | | | | | NETHERLANDS |
| BOL (32) | | POSTBUS 8080 | | | | | | NETHERLANDS |
| BOLAND COMMUNICATIONS | | 16 RANCHO CIR. | | | LAKE FOREST | CA | 92630 | |
| Bolduc, Jacob | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bolduc, Remi | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bollay, Mark L | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BOLT ELECTRIC | | PO BOX 92396 | | | LONG BEACH | CA | 90809 | |
| BOMBSHELL VIDEO SERVICES KENNY DE THAEY | | BOMBSHELL VIDEO SERVICES-KENNY | DE | | | | | |
| BONDS (31) | | UNIT B THE ASPLEY CENTER | | | LONDON | | NW2 7LZ | NETHERLANDS |
| BONDS (32) | | UNIT B THE ASPLEY CENTER | | | LONDON | | NW2 7LZ | UNITED KINGDOM |
| BONDS (33) | | UNIT B - THE APSLEY CENTRE | APSLEY WAY | | LONDON | | NW2 7LZ | UNITED KINGDOM |
| Bonifacio, Jonathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bonilla Pineda, Ana | | 6633 Bakam #3 | | | North Hollywood | CA | 91606 | |
| Bonilla, Ignacio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BONNELL FORD | | 353 CAMBRIDGE ST. | | | WINCHESTER | MA | 01890 | |
| BONNIE TREGASKIS | | PO BOX 19014 | | | BOULDER | CO | 80308 | |
| BONO PRODUCTIONS | | 44 MILL ST | | | STOUGHTON | MA | 02072 | |
| Bonomo, Angelo John | | 836 Bethany Rd | | | Burbank | CA | 91504 | |
| BONOSVIDEO, INC. | | 6303 TORREY LANE | | | ARVADA | CO | 80403 | |
| Boodaghians, Marieta | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Booker, Erricka D | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Booker, Nakia | | 1507 28th Place Se Unit 2 | | | Washington Dc | DC | 20020 | |
| BOOM KANTOORPROJECTEN (31) | | HERIKHOL 6 | | | LEUSDEN | | 3831 AM | NETHERLANDS |
| BOOM KANTOORPROJECTEN (32) | | HERIKHOL 6 | | | LEUSDEN | | 3831 AM | NETHERLANDS |
| BOOMI, INC. | | PO BOX 842848 | | | BOSTON | MA | 02284-2848 | |
| BOOMTHRIFT | | 5707 N CAMPBELL | | | CHICAGO | IL | 60659-5115 | |
| BORDER ENTERTAINMENT | | 103 FLEETVIEW DRIVE | | | HALIFAX | NS | B3M 0J5 | CANADA |
| Borders, Jermaine | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BOREALIS EVENTS, LLC | | PO BOX 474 | 35 HOWARD ST | | WILTON | NH | 03086 | |
| Borje, Osvaldo | | 8331 W. Sahara Ave Apt. #2114 | | | Las Vegas | NV | 89117 | |
| Bornt, Emily | | 8 Edgewood Ave. | | | Albany | NY | 12203 | |
| BORRMANN METAL CENTER | | 110 WEST OLIVE AVE. | | | BURBANK | CA | 91502 | |
| BORRMANN METAL CENTER (10) | | 110 WEST OLIVE AVE | | | BURBANK | CA | 91502 | |
| BORROWLENSES.COM | | 1664 INDUSTRIAL RD | | | SAN CARLOS | CA | 94070 | |
| Borys, Zoe | | 2342 Indian Ridge Drive | | | Glenview | IL | 60026 | |
| BOSCH SECURITY SYSTEMS, INC | | 33902 TREASURY CTR | | | CHICAGO | IL | 60694-9300 | |
| Bosley, Johaz | | 1267 Elysian Park Ave #24 | | | Los Angeles | CA | 90026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON CAMERA RENTAL CO. | | 1686 COMMONWEALTH AVE. | | | BOSTON | MA | 02135 | |
| BOSTON MARKET | | 4320 RIVERSIDE DRIVE | | | BURBANK | CA | 91505 | |
| BOSTON PIPE & FITTINGS CO, INC | | 12 FIRST AVENUE | | | SOMERVILLE | MA | 02143 | |
| Botser, Asaf | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Botto, Kristine | | 84 Chestnut Street | | | Haverhill | MA | 01830 | |
| Boudreaux, Troy Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BOULEVARD PRO | | 1275 VALLEY BROOK AVE SUITE F | | | LYNDHURT | NJ | 07071 | |
| BOULEVARD TIRE CENTER | | 816 SOUTH WOODLAND BLVD. | | | DELAND | FL | 32720 | |
| Bowen, Billy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bowen, Dustin | | 913 Montrose Avenue | | | Nashville | TN | 37204 | |
| Bowles, Kirk | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bowman, Jason | | 7006 Woodhill Rd. | | | Dallas | TX | 75217 | |
| Bowman, John | | 1077 River Plantation Dr. | | | Woodstock | GA | 30188 | |
| Bowman, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BOX INC. | | DEPT 34666 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BOXER (33) | | 4 ALLIED BUSINESS CENTRE | COLDHARBOUR LANE, HARPENDEN | | HERTS | | AL5 4UT | UNITED KINGDOM |
| BOXX COMMUNICATIONS LLC | | 3685 MOTOR AVE. SUITE 120 | | | LOS ANGELES | CA | 90034 | |
| BOXX TECHNOLOGIES INC | | 10435 BURNET ROAD SUITE 120 | | | AUSTIN | TX | 78758 | |
| Boyd, Justin Ryan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Boyd, Samuel lee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Boyle, Timothy | | 313 S 185TH ST | | | Burien | WA | 98148 | |
| BPAI LLC | | 901 CURTAIN AVE. | | | BALTIMORE | MD | 21218 | |
| BR DESIGN ASSOCIATES, LLC | | 630 NINTH AVENUE | | | NEW YORK | NY | 10036 | |
| Brace, Jason Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BRAD BRYAN PRODUCTIONS LLC | | 10121 BRUNSWICK AVE | | | SILVER SPRING | MD | 20902 | |
| BRAD PETERMAN | | 517 1ST STREET | | | MANHATTAN BEACH | CA | 90266 | |
| BRADEN STROUP | | 219 SOUTH GRANT STREET | | | DENVER | CO | 80209 | |
| BRADFORD GORTON | | 1689 S. KIRKMAN #429 | | | ORLANDO | FL | 32811 | |
| Bradford, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BRADLEY BAKER | | 3443 ESPLANADE AVE APT 238 | | | NEW ORLEANS | LA | 70119 | |
| BRADLEY ENGINEERING | | UNIT 14-20 SETLEY RIDGE VINEYARD | LYMINGTON ROAD | | BROCKENHURST HANTS | | SO42 7UF | UNITED KINGDOM |
| BRADLEY ENGINEERING (33) | | UNITS 14 - 20 SETLEY RIDGE VINEYARD | LYMINGTON ROAD | | BROCKENHURST | | SO42 7UF | UNITED KINGDOM |
| BRADLEY FERGUSON | | 170 SUDBURY ST SUITE 712 | | | TORONTO | | M6JOA1 | CANADA |
| Bradley, Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bradley, Joseph William | | 2168 Young Farm Place | | | Montgomery | AL | 36106 | |
| Brady, Jacob | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BRAIN OFLAHERTY | | 1402 SHADY REST LANE | | | DENTON | TX | 76208 | |
| BRAIN RANSOM | | 1013 12TH STREET | | | SANTA MONICA | CA | 90403 | |
| BRAINBOX LLC. | | 3402 MOTOR AVE STE C | | | LOS ANGELES | CA | 90034 | |
| BRAINSTORM ELECTRONICS EUROPE, S.P.R.L. (33) | | 1453 CHAUSSEE DE WATERLOO | | | BRUXELLES | | 01180 | BELGIUM |
| Brambilla, Barbara | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BRANAM ENTERPRISES, INC. | | 9152 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | |
| BRAND REGISTRATION OFFICE | | 20 F. STREET, 7TH FLOOR | | | WASHINGTON | DC | 20001 | |
| BRANDON A. DUPREY | | 13742 ASTORIA ST. | | | SYLMAR | CA | 91342 | |
| BRANDON BRACEY | | 1011 KAITLYNN CIRCLE | | | PLEASANT VIEW | TN | 37146 | |
| BRANDON DAUZAT | | 660 RALPH MCGILL BLVD | APT 2302 | | ATLANTA | GA | 30312 | |
| BRANDON FULK | | 3102 PEMBERLY COURT | | | WEST LAFAYETTE | IN | 47906 | |
| BRANDON KEITH KASLER | | 1713 PORTER ROAD | | | NASHVILLE | TN | 37206 | |
| BRANDON M BORGUS | | 970 SAVAGE ROAD | | | CHURCHVILLE | NY | 14428 | |
| BRANDON M BOWMAN | | INNER SOUND PRODUCTION | 2808 S ERVAY ST | | DALLAS | TX | 75215-2252 | |
| BRANDON NEELY | | 6711 VICKY AVE | | | WEST HILLS | CA | 91307 | |
| BRANDON RICE | | 512 MONTEREY RD #6 | | | PACIFICA | CA | 94044 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON W BRACEY | | BRANDON W BRACEY | 1011 KAITLYNN CIRCLE | | PLEASANT VIEW | TN | 37146 | |
| BRANDSMART U.S.A. | | 500 MOTORS INDUSTRIAL WAY | | | DORAVILLE | GA | 30360 | |
| Brandt, Warren James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BRANDY/SWANN PRODUCTIONS (RANDY BRYANT) | | RANDY BRYANT | 7014 HAWAII LN | | ARLINGTON | TX | 76016 | |
| BRANTJES NIJSSEN (31) | | CONRADWEG 19 | | | HAARLEM | | 2031 CM | NETHERLANDS |
| BRANTJES NIJSSEN (32) | | CONRADWEG 19 | | | HAARLEM | | 2031 CM | NETHERLANDS |
| BRANTLEY SOUND ASSOCIATES, INC. | | PO BOX 92426 | | | NASHVILLE | TN | 37209 | |
| BRASWELL MOTOR CARRIERS, INC. | | PO BOX 844258 | | | LOS ANGELES | CA | 90084-4258 | |
| Braudaway, Travis | | 5131 Mona Ln. | | | Dallas | TX | 75236 | |
| Bravo, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bravo, Erick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Breedlove, Jonathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BREIRE PRODUCTIONS GROUP/BPG INC | | 150-8061 LOUGHEED HWY | | | BURNABY | BC | V5A 1W9 | CANADA |
| BRENDA CONSTANTINO DESIGN | | 11 MERLIN AVE | | | ALISO VIEJO | CA | 92656 | |
| BRENDAN YEAGER | | 1021 MOSSKAG CT | | | N LAS VEGAS | NV | 89032 | |
| BRENNEN D. CONNOLLY | | 4632 CRACOW | | | LYONS | IL | 60534 | |
| BRENNER FIEDLER & ASSOCIATES, INC | | 4059 FLAT ROCK DRIVE | | | RIVERSIDE | CA | 92505 | |
| Brent Dannen | | 22175 Canones Circle | | | Saugus | CA | 91350 | |
| BRENT LEE WADDELL | | PO BOX 778 | | | ACTON | CA | 93510 | |
| Bresee, Jared | | 6317 Tanzanite Ave | | | Las Vegas | NV | 89130 | |
| BRET SUDING | | 14657 LA MAIDA ST | | | SHERMAN OAKS | CA | 91403 | |
| BRETFORD | | 27404 WESTOVER WAY | | | VALENCIA | CA | 91354 | |
| BRETT BANTA | | 1515 ASBURY AVE | | | ORLANDO | FL | 32803 | |
| BRETT BUTLER | | 13622 OAKWOOD LANE | | | SUGAR LAND | TX | 77498 | |
| Brewer, Maryann Franchina | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Brewer, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BRIAN ANDREWS | | 249 N EUCLID #211 | | | PASADENA | CA | 91101 | |
| BRIAN BORING | | 100 EAST FILLMORE ST #223 | | | PHOENIX | AZ | 85004 | |
| BRIAN CHRISTOPHER KEYES | | 5131 WHITAKER DR | | | NASHVILLE | TN | 37211 | |
| BRIAN CUMMINGS | | 715 LAGUNITA DR | | | SOQUEL | CA | 95073 | |
| Brian Curtin | Attn  Adam C. Thiel | Law Office of Adam C. Thiel | 3020 Old Ranch Parkway, Suite 300 | | Seal Beach | CA | 90740 | |
| Brian Curtin | Lester & Cantrell, LLP | 1770 Iowa Ave., Suite 110 | | | Riverside | CA | 92507 | |
| BRIAN CURTIN (27) | | P.O. BOX 123-540 RIDGE | | | SKY FOREST | CA | 92385 | |
| BRIAN DEAN ALLEY | | 3841 DOVEHOLLOW DRIVE | | | LAKELAND | FL | 33813 | |
| BRIAN FROST | | 2453 W HOMER ST | | | CHICAGO | IL | 60647 | |
| Brian Hearn | | 4902 Alminar Avenue | | | La Canada Flintridge | CA | 91011 | |
| BRIAN HEARN (27) | | 1728 WILSHIRE BOULEVARD | B616 | | LOS ANGELES | CA | 90025 | |
| BRIAN KEITH BANKS | | 13200 PACIFIC PROMENADE #441 | | | PLAYA VISTA | CA | 90094 | |
| BRIAN KURCABS SERVICE & REPAIRS | | 7120 JOHNSON ROAD | | | HEBRON | IL | 60034 | |
| BRIAN MCNUTT | | 4500 ELAINE PLACE | | | ORLANDO | FL | 32812 | |
| BRIAN MILLER | | 4424 44TH STREET APT 211 | | | SAN DIEGO | CA | 92115 | |
| BRIAN P RACHKO | | 14712 BRUNSWOOD WAY | | | ORLANDO | FL | 32824 | |
| BRIAN PELKEY | | 2097 FINCH CT | | | SIMI VALLEY | CA | 93065 | |
| BRIAN R HALL | | 1105 SUGARBERRY TRAIL | | | OVIEDO | FL | 32765 | |
| BRIAN REIKOWSKY | | 218 SHOREPOINT | | | WILMINGTON | NC | 28411 | |
| BRIAN S. DELANETT | | 2506 FORMOSE AVENUE | | | ORLANDO | FL | 32810 | |
| BRIAN STEGEMAN | | 7320 SYCAMORE ST | | | NEW ORLEANS | LA | 70118 | |
| BRIAN UDOFF | | 4911 IRVINE AVE | | | VALLEY VILLAGE | CA | 91601 | |
| BRIAN WALTER JOHNSON | | 571 SUMAC DR | | | AURORA | IL | 60506 | |
| BRIAN WALTZ ENTERTAINMENT, LLC | | 16625 35TH AVE NE | | | LAKE FOREST PARK | WA | 98155 | |
| BRICASTI DESIGN LTD | | 123 FELLS AVE | | | MEDFORD | MA | 02155 | |
| BRIDGE DEVELOPMENT PARTNERS | | STEVE GROETSEMA | BRIDGE DEVELOPMENT PARTNERS | 1000 WEST IRVING PARK RD SUITE 150 | ITASCA | IL | 60143 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bridge McCook II, LLC | Attn John Maduros | c/o Bridge Development Partners, LLC | 1000 West Irving Park Road, Suite 150 | | Itasca | IL | 60143 | |
| Bridge McCook II, LLC | Attn Steven Groetsema | c/o Bridge Development Partners, LLC | 1000 West Irving Park Road, Suite 150 | | Itasca | IL | 60143 | |
| BRIDGE MCCOOK II, LLC | C/O BDP SERVICES LLC | PPF INDUSTRIAL | 29158 NETWORK PLACE | | CHICAGO | IL | 60673-1291 | |
| BRIDGE STREET ASSOCIATES, LLC | | 121 W LONG LAKE ROAD STE 300 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRIDGEPORT GOLF | | 8470 CERRITOS AVE UNIT F | | | STANTON | CA | 90680 | |
| BRIDGEPORT WOMENS CLUB | | PO BOX 485 | | | BRIDGEPORT | TX | 76426 | |
| BRIDGETOWN PRINTING COMPANY | | 5300 N CHANNEL AVE | | | PORTLAND | OR | 97217 | |
| BRIGGETTE AUDIO SERVICES | BRIGGETTE AUDIO SERVICES | 494 PLEASANT ST | | | WEYMOUTH | MA | 02190 | |
| BRIGHT GMBH (31) | | LANGE HECKE 3 | | | KAHL AM MAIN | | 63796 | GERMANY |
| BRIGHT GMBH (32) | | LANGE HECKE 3 | | | KAHL AM MAIN | | 63796 | GERMANY |
| BRIGHT PUBLISHING LTD | | BRIGHT HOUSE | 82 HIGH STREET | | SAWSTON CAMBS | | CB22 3HJ | UNITED KINGDOM |
| BRIGHT STAR PRODUCTIONS, INC. | | 2420 CENTER ST | | | HOUSTON | TX | 77007 | |
| BRIGHT! GMBH (23) | | EDISONSTRASSE 8 | | | MAINTAL | | 63477 | GERMANY |
| BRIGHTLY DOES IT | | 8A ST. MARYS CRESCENT | RUDDINGTON | | NOTTS | | NG11 6FQ | UNITED KINGDOM |
| BRILL ELECTRONICS | | 610 EAST 10TH STREET | | | OAKLAND | CA | 94606 | |
| BRILLIANT STAGES LIMITED (33) | | UNIT 2 HILLGATE, WILBURY WAY | HITCHIN | | HERTS | | SG4 0RY | UNITED KINGDOM |
| Brinkley, Milton | | 130 Audubon Road | | | Teaneck | NJ | 07666 | |
| BRINKMAN (31) | | POSTBUS 155 | | | MIJIMEGEN | | 6500 AD | NETHERLANDS |
| BRINKMAN (32) | | POSTBUS 155 | | | MIJIMEGEN | | 6500 AD | NETHERLANDS |
| Brinkman, Kyle | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BRIO APARTMENTS HOMES | | 546 W. COLORADO ST | | | GLENDALE | CA | 91204 | |
| BRISBIS LAKEFRONT RESTAURANT & BAR | | 7400 LAKESHORE DR. | | | NEW ORLEANS | LA | 70124 | |
| BRITANNIA ROW PRODUCTIONS LTD | | BRITANNIA ROW PRODUCTIONS LTD (33) | 104, THE GREEN, | | TWICKENHAM | | TW2 5AG | UNITED KINGDOM |
| BRITANNIA ROW PRODUCTIONS LTD (33) | | 104, THE GREEN, | | | TWICKENHAM | | TW2 5AG | UNITED KINGDOM |
| BRITISH CINEMATOGRAPHER.CO.UK | | 31 HOLBORN HOLBORN CIRCUS | | | LONDON | | EC1N 2HR | UNITED KINGDOM |
| BRITISH COLUMBIA | | BC | | | | | | CANADA |
| BRITISH GAS BUSINESS | | SPINNEYSIDE | PENMAN WAY | | GROVE PARK | | LE19 1SZ | UNITED KINGDOM |
| BRITISH SOCIETY OF CINEMATOGRAPHERS LTD | | P.O. BOX 2587 | | | GERRARDS CROSS | | SL9 7WZ | UNITED KINGDOM |
| BRITISH TELECOM - LON PHONE | | BRITISH TELECOM | 81 NEWGATE STREET | | LONDON | | EC1 A7AJ | UNITED KINGDOM |
| BRITTANY MYERS | | BRITTNAY MYERS | 10024 WISH AVE | | NORTHRIDGE | CA | 91325 | |
| BRITTANY STRUMPF | | 885 PARK AVE APT 5B | | | BROOKLYN | NY | 11206 | |
| BRITTNEY REALTY & CONSTRUCTION GROUP LLC | | 581 MAIN STREET. SUITE 640 | | | WOODBRIDGE | NJ | 07095 | |
| BRITTNIE BELL | | 1701 NEWPORT AVE | | | PASADENA | CA | 91103 | |
| BRITTNIE REALTY & CONSTRUCTION GROUP | | POWER CLEANOUTS 581 MAIN STREET SUITE 640 | | | WOODBRIDGE | NJ | 07095 | |
| BRJ PRODUCTIONS | | 5711 SADLER CIR | | | DALLAS | TX | 75235 | |
| BROAD COMM, INC. | | 382 FOREST AVE | | | WOODMERE | NY | 11598 | |
| BROADATA COMMUNICATIONS, INC. | | 2545 W 237TH ST. SUITE K | | | TORRANCE | CA | 90505-5229 | |
| BROADCAST COMMUNICATIONS SERVICE, LLC | | 6440 SKY POINT DR. SUITE 140-101 | | | LAS VEGAS | NV | 89131 | |
| BROADCAST EVENTS LTD | | | | | SURREY | | | UNITED KINGDOM |
| BROADCAST FIBER SERVICES | | 2520 ELECTRONIC LANE SUITE 808 | | | DALLAS | TX | 75220 | |
| BROADCAST FUSION LLC | | 3537 LARK MEADOW WAY | | | DALLAS | TX | 75287 | |
| BROADCAST HILVERSUM (31) | | POSTBUS 125 | | | EINDHOVEN | | 5600 AC | NETHERLANDS |
| BROADCAST HILVERSUM (32) | | POSTBUS 125 | | | EINDHOVEN | | 5600 AC | NETHERLANDS |
| BROADCAST PROS INC. | | 1 RIVER PLACE #719 | | | NEW YORK | NY | 10036 | |
| BROADCAST RENTAL | | PO BOX 3921400 | | | AJ BUSSUM | | | NETHERLANDS |
| BROADCAST RENTAL (32) | | PO BOX 392 | | | BUSSOM | | 1400 AJ | NETHERLANDS |
| BROADCAST RENTALS OF CALFORNIA, INC. | | PO BOX 3175 | | | TEMPE | AZ | 85280-3175 | |
| BROADCAST RENTALS, INC. | | PO BOX 3175 | | | TEMPE | AZ | 85280-3175 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADCAST SERVICES INTERNATIONAL | | BROADCAST SERVICES INTERNATIONAL, INC. | 5311 JOHN LUCAS DRIVE, UNIT 1 | | BURLINGTON | ON | L7L 6A8 | CANADA |
| BROADCAST SERVICES INTERNATIONAL, INC. | | 3385 MAINWAY | | | BURLINGTON | ON | L7M 1A6 | CANADA |
| BROADCAST SOLUTIONS TEAM | | 19831 KINGSTON DR | | | CUTLER BAY | FL | 33157 | |
| BROADCAST SOLUTIONS, INC. | | 4239 OLD PINE COURT | | | ETNA | CA | 96027 | |
| BROADCAST SOUND (PAUL CUTLER) | | 9 VERSAILLES, WEST QUAY | | | NEWHAVEN MARINA | | BN99GE | UNITED KINGDOM |
| BROADCAST SOUND LTD (33) | | 29 FALAISE, WEST QUAY | | | NEWHAVEN MARINA | | BN9 9GG | UNITED KINGDOM |
| BROADCAST SYSTEMS & EQUIPMENT | | 5250 FINCH AVENUE EAST UNIT 2& 3 | | | TORONTO | ON | M1S 5A4 | CANADA |
| BROADCAST VIDEO RENTALS | | 333 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| BROADCAST VIDEO WAREHOUSE | | 2470 STEARNS STREET | | | SIMI VALLEY | CA | 93063 | |
| BROADCAST VIDEO WAREHOUSE | | 78-670 HWY 111 | | | LA QUINTA | CA | 92253 | |
| BROADCAST VIDEO WAREHOUSE | | 79-4056 HIGHWAY 111 STE 9-373 | | | LA QUINTA | CA | 92253 | |
| BROADFIELD DISTRIBUTING, INC. | | 67A GLEN COVE AVE. | | | GLEN COVE | NY | 11542 | |
| Brod, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Broderson, Eric | | 29740 Wistaria Valley Road | | | Canyon Country | CA | 91387 | |
| BRODSKY AUDIO | | 211 SKILLMAN AVE APT 2 | | | BROOKLYN | NY | 11211 | |
| BROECKING TOBIAS (23) | CAPITAL LIGHTING | PUCKLERSTRASSE 23 | | | BERLIN | | 10997 | GERMANY |
| BROMPTON TECHNOLOGY LIMITED | | STUDIO G20 | SHEPHERDS BUILDING | | LONDON | | W14 0DA | UNITED KINGDOM |
| BROMPTON TECHNOLOGY LIMITED (10) | | STUDIO G20 SHEPHERDS BUILDING | ROCKLEY RD | | LONDON | | W14 0DA | UNITED KINGDOM |
| BROMPTON TECHNOLOGY LIMITED (33) | | STUDIO G20, SHEPHERDS BUILDING | ROCKLEY ROAD, | | LONDON | | W14 0DA | UNITED KINGDOM |
| BRON KOBOLT (23) | | HANS URMILLER RING 17 | | | WOLFRATSHAUSEN | | 82515 | GERMANY |
| BRON TAPE | | 6970 SOUTH 220TH STREET | | | KENT | WA | 98032 | |
| BRON TAPES OF ARIZONA, INC. | | 2706 EAST CHAMBERS ROAD | | | PHOENIX | AZ | 85040 | |
| BRON TAPES OF COLORADO, INC. | | P.O. BOX 5304 | | | DENVER | CO | 80217 | |
| BRON TAPES OF NEVADA, INC. | BRON TAPES, INC. | PO BOX 5304 | | | DENVER | CO | 80217 | |
| BRON TAPES OF TEXAS INC | | 1000 OAKMEAD DRIVE | | | ARLINGTON | TX | 76011 | |
| BRON TAPES OF WASHINGTON, INC. | | 6970 SOUTH 220TH ST. | | | KENT | WA | 98032 | |
| BRON TAPES, INC. - SAN DIEGO | | 3809 OCEAN RANCH BLVD SUITE 113 | | | OCEANSIDE | CA | 92056 | |
| BROOK STREET | | CLARENCE HOUSE | 314 HATFIELD ROAD | | | | AL1 4JB | UNITED KINGDOM |
| BROOKE BARNEY | | PO BOX 1932 | | | BENSALEM | PA | 19020 | |
| BROOKE G BARNEY | | 107 DAWN DRIVE | | | CRESCO | PA | 18326 | |
| BROOKE SQUIBB | | 205 BERGEN TURNPIKE APT 2B | | | RIDGEFIELD PARK | NJ | 07660 | |
| BROOKLYN MOVIE WORKS LLC | | 412 GRAND ST. #2 | | | BROOKLYN | NY | 11211 | |
| Brooks, Lonnie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Brooks, Roger | | 24030 Nicole Way | | | Yorba Linda | CA | 92887 | |
| BROTHER MALL | | 7777 NORTH BROTHER BOULEVARD | | | BARTLETT | TN | 38133 | |
| BROWARD COUNTY TAX COLLECTOR | | 115 S ANDREWS AVE #A100 | | | FORT LAUDERDALE | FL | 33301-1895 | |
| BROWARD COUNTY TAX COLLECTOR (27) | | 1800 NW 66TH AVE STE 100 | | | PLANTATION | FL | 33313-4523 | |
| BROWN & BROWN FENCE CO. | | PO BOX 56116 | | | SHERMAN OAKS | CA | 91413 | |
| BROWN BEAR SYSTEMS, INC | | 316 N LIMA ST | | | BURBANK | CA | 91505 | |
| BROWN NOTE PRODUCTIONS | | 471 E 124TH AVE | | | THORNTON | CO | 80241 | |
| Brown, Aaron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Brown, Adam | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Brown, Adrian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Brown, Carey Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Brown, Denzel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Brown, Harry | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Brown, Jason | | 28407 N 253rd Ave | | | Wittmann | AZ | 85361 | |
| Brown, Marlene | | 24 Synott Place | | | Newark | NJ | 07106 | |
| Brown, Patrick | | 1322 N Avenue 56 | | | Los Angeles | CA | 90042 | |
| Brown, Pierce Dean | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Brown, Ronald | | 725 W. 82nd St. | | | Chicago | IL | 60620 | |
| Brown, Tariq Semone | | 511 Reading Terr. | | | Hyattisville | MD | 20785 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Zachary | | 1114 shortleaf ave. | | | smyrna | TN | 37167 | |
| Brownstein, James Michael | | 660 Rucker Road | | | Murfreesboro | TN | 37127 | |
| Brozovich, Lance | | 26014 Caymen Place | | | Santa Clarita | CA | 91350 | |
| BRS RIGGING INC | | 13516 S MARIPOSA AVE | | | GARDENA | CA | 90247 | |
| BRS VIDEO INC | | 5324 HILLINGDON RD | | | CHARLOTTE | NC | 28226 | |
| BRUCE DORFMAN | | 11015 EXPOSITTION BLVD | | | LOS ANGELES | CA | 90064 | |
| Bruce IV, Walter Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BRUCE JACOBSON | | 85 WINTERBERRY LN | | | FLORENCE | MA | 01062 | |
| BRUCE MOITOZA | | 3160 MARSH HARBOR PLACE | | | ORLANDO | FL | 32827 | |
| BRUCE T JOHNSON (10) | | 723A RUBERTA AVE | | | GLENDALE | CA | 91201 | |
| Bruce, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BRUCIE SMITH (33) | | THE GRANARY. WINFORTON COURTYARD | | | WINFORTON | | HR3 6EA | UNITED KINGDOM |
| Bruckner, Errol | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BRUIN PAINTING AND DRYWALL, LLC | | 8 SUNSET WAY SUITE 105 | | | HENDERSON | NV | 89014 | |
| BRUIN PAINTING CORPORATION | | 38820 SKY CANYON DR SUITE B | | | MURRIETA | CA | 92563 | |
| Brunelle, Cory | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Brunelle, Johnathan | | 4234 Presidio Drive | | | Simi Valley | CA | 93063 | |
| Brunelle, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BRYAN GROSKREUTZ | | 179 MATISSE CIRCLE | | | ALISO VIEJO | CA | 92656 | |
| BRYAN HARTLEY DESIGNS AND RENTALS | | 8217 LONE FEATHER LN | | | LAS VEGAS | NV | 89123 | |
| BRYAN MONTGOMERY | | 1424 SILVER KNOLL AVE | | | LAS VEGAS | NV | 89123 | |
| BRYAN VASQEZ | | 3131 VALLEY BEND RD | | | MURFREESBORO | TN | 37129 | |
| Bryan, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BRYANT UNLIMITED (33) | | 70B STAFFORD ROAD | CROYDON | | SURREY | | CR0 4NE | UNITED KINGDOM |
| Bryant, Brent | | 6409 Grasshopper Dr. | | | Watauga | TX | 76148 | |
| Bryant, Clarence | | 1420 Foxwood Ct | | | Annapolis | MD | 21409 | |
| BRYDENSCOT METAL PRODUCTS | | 1299 EAST RIVERVIEW DRIVE | | | SAN BERNARDINO | CA | 92408 | |
| BRYTE DESIGN STUDIO LIMITED (33) | | 19 THE MINT | | | FRME, SOMERSET | | BA11 3DH | UNITED KINGDOM |
| BS INITIATIVE (33) | | LAVENDER LODGE | STUBBINS LANE | | NEWMARKET | | CB8 8RL | UNITED KINGDOM |
| BS/ENERGY GMBH | | TAUBENSTRAßE 7 | | | BRAUNSCHWEIG | | 38106 | GERMANY |
| BSA INC. | | PO BOX 92426 | | | NASHVILLE | TN | 37209 | |
| BSA, INC. | | 115 DULUTH AVE. | | | NASHVILLE | TN | 37209 | |
| BSE / BROADCAST SYSTEMS & EQUIPMENT, INC | | 5250 FINCH AVENUE EAST, UNITS 2 & 3 | | | SCARBOROUGH | ON | M1S 5A4 | CANADA |
| BSE-BROADCAST SYSTEMS & EQUIPMENT | | 5250 FINCH AVE EAST UNIT 2 & 3 | | | TORONTO | ON | M1S 5A4 | CANADA |
| BSG TECHNOLOGIES | | 3007 WASHINGTON BLVD STE 225 | | | MARINA DEL REY | CA | 90292 | |
| BSW | | 2237 S 19TH ST | | | TACOMA | WA | 98405-2945 | |
| BTS - BROADCAST TECHNOLOGIES AND SERVICES | | 3227 CUMBERLAND LANE | | | FRISCO | TX | 75033 | |
| BTV ACADEMY (31) | | JAN BREYDELSTRAAT 100 | | | HARELBEKE | | 08530 | NETHERLANDS |
| BTW TRANSPORTE GMBH | | NORDENDSTRAßE 79-87 | | | | | | GERMANY |
| BTX TECHNOLOGIES, INC. | | 5 SKYLINE DR. | | | HAWTHORNE | NY | 10532 | |
| BUBBLES PLUMBING & ELECTRICAL | | 1543 NORTH DOMINION AVENUE | | | PASADENA | CA | 91104 | |
| Buchner, Roy R | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BUCK ALGONQUIN | | 370 NORTH MAIN STREET | | | SMYMA | DE | 19977 | |
| BUCKERIDGE DOOR CO. | | 15 EAST UNIVERSITY DRIVE | | | ARLINGTON HEIGHTS | IL | 60004-1871 | |
| BUCKHORN INC. | | 24292 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| Buckingham, Richard | | 702 Manhattan Ave. #a | | | Hermosa Beach | CA | 90254 | |
| Buckley, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BUCKSON ROBIN (23) | | 715 E MILWAUKEE ST. STE 300 | | | DETROIT | MI | 48202 | |
| Budd Larner, PC | Attn James F. Fitzsimmons | 150 John F. Kennedy Parkway | | | Short Hills | NJ | 07078 | |
| BUDGET PAT TESTING LONDON (33) | | DALTON HOUSE | 60 WINDSOR AVENUE | | LONDON | | SW19 2RR | UNITED KINGDOM |
| BUDGET TRUCK | | 16449 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BUDGET TRUCK RENTAL | | 34500 PLYMOUTH RD. | | | LIVONIA | MI | 48150 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDGET VIDEO RENTALS | | 1825 NE 149 ST | | | MIAMI | FL | 33181 | |
| BUDNY MARTIN (23) | | MUNCHAUSENTR 9 | | | AUETAL REHREN | | 31749 | GERMANY |
| Bueng, Jared | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BUERKLIN GMBH & CO. KG (23) | | BUERKLIN GMBH & CO | | | | | | GERMANY |
| BUFF TECHNOLOGIES | | 12335 WORLD TRADE DRIVE | | | SAN DIEGO | CA | 92128 | |
| BUHL-NAVITAR | | 200 COMMERCE DRIVE | | | ROCHESTER | NY | 14623 | |
| BUILDBASE (33) | | OAKLEIGH ROAD SOUTH, | NEW SOUTHGATE, | | LONDON | | N11 1HJ | UNITED KINGDOM |
| BUILDERS EXCHANGE OF LANSING | | 1240 EAST SAGINAW ST | | | LANSING | MI | 48906 | |
| BUILDING ANALYTICS INC | | 601 G GLENOAKS BLVD STE 214 | | | GLENDALE | CA | 91502 | |
| BULB DIRECT, INC. | | 1 FISHERS ROAD | | | PITTSFORD | NY | 14594 | |
| BULBTRON | | 2210 NORTH SCREENLAND DRIVE | | | BURBANK | CA | 91505 | |
| BULBTRONICS INC | | 45 BANFI PLAZA N | | | FARMINGDALE | NY | 11735 | |
| BULL RUNNER COURIER | | 25895 E 1ST AVENUE | | | AURORA | CO | 80018 | |
| BULLSEYE TELECOM INC | | 25925 TELEGRAPH ROAD, SUITE 210 | | | SOUTHFIELD | MI | 48033 | |
| BULLSEYE TELECOM INC | | PO BOX 33752 | | | DETROIT | MI | 48232-3752 | |
| BUNDESANZEIGER VERLAG GMBH | | POSTFACH 100534 | | | | | | GERMANY |
| Bundy, Ryan James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bungcayao, Ernest | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bunge, Karly | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BUNGENSTOCK KARSTEN (23) | | HERZOGSTRABE 88 | | | MUNCHEN | | 80796 | GERMANY |
| BUNYAP COMMUNICATIONS INC | | 3497 CAHUENGA BLVD WEST | | | LOS ANGELES | CA | 90068 | |
| BURBANK METAL SUPPLY | | 3207 N. SAN FERNDO BLCD | | | BURBANK | CA | 91504 | |
| BURBANK PLATING SERVICE CORP. (10) | | 13561 DESMOND ST | | | PACOIMA | CA | 91331 | |
| Burchfield, William | | 7022 Formosa Circle | | | Canoga Park | CA | 91303 | |
| Burge, Justin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Burgess, Carter | | 33630 Canyon Ranch Rd. | | | Wildomar | CA | 92595 | |
| Burgos, Franklyn | | 11 Lasher Lane | | | Edgewater | NJ | 07020 | |
| Burkett, Kevin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Burkhart, Don | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Burkholder, Steven | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BURMESTER (31) | | KAISERIN-AUGUSTA-ALLEE 101 | | | BERLIN | | 10553 | NETHERLANDS |
| BURMESTER (32) | | KAISERIN-AUGUSTA-ALLEE 101 | | | BERLIN | | 10553 | GERMANY |
| Burnap, Brian | | 4125 Poinsettia Dr | | | St Pete beach | FL | 33706 | |
| Burns, Gary C | | 26118 Paolino Pl | | | Valencia | CA | 91355 | |
| Burns, James | | 4300 NE 22nd Ave. | | | Lighthouse Point | FL | 33064 | |
| Burns, John | | 9625 W.russell Rd. 2015 | | | Las Vegas | NV | 89148 | |
| Burns, Lisa Nadine | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Burns, Louissin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Burns, Michael | | 1612 S. Josephine St. | | | Denver | CO | 80210 | |
| Burns, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Burns, Travis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BUROWELT KOHN GMBH & CO. KG (23) | | BUROWELT KOHN GMBH & CO | | | | | | GERMANY |
| BURR KING MFTG.CO.,INC. | | 1220 TAMARA LANE | | | WARSAW | MO | 65355 | |
| BURR MASTER INC. | | 719 JESSIE ST | | | SAN FERNANDO | CA | 91340 | |
| Burr, Justin joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Burrows, James | | 6 Shamrock Court | | | Hamilton | ON | L8V-2P5 | Canada |
| Burt, Derek | | 1122 Snowline Drive | | | Frazier Park | CA | 93225 | |
| BUS SOLUTIONS | | 11640 BOGGY CREEK ROAD | | | ORLANDO | FL | 32824 | |
| Busby, Marcus | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Bushman, Kevin | | 2527 25th St. | | | San Francisco | CA | 94110 | |
| BUSINESS EVENTS AMSTERDAM (31) | | ADMIRALENGRACHT 51-3 | | | | | | NETHERLANDS |
| BUSINESS EVENTS AMSTERDAM (32) | | ADMIRALENGRACHT 51-3 | | | | | | NETHERLANDS |
| BUSINESS PROMOTION (31) | | LORENTZLAAN 13 | | | IJSSELSTEIN | | 3401 MX | NETHERLANDS |
| BUSINESS PROMOTION (32) | | LORENTZLAAN 13 | | | IJSSELSTEIN | | 3401 MX | NETHERLANDS |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSINESS SYSTEMS OF SOUTHERN CALIFORNIA | | PO BOX 90078 | | | SAN DIEGO | CA | 92169 | |
| BUSINESS WIRE, INC | | DEPARTMENT 34182 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BUTLER COMPRESSOR II (10) | | 28170 AVE CROCKER #101 | | | VALENCIA | CA | 91355 | |
| Butler, Brett J | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Butler, Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Buttrey, Graham | | 2368 Chapman Rd. | | | La Crescenta | CA | 91214 | |
| Buttrey, Shannon | | 541 Natchez Bend Road | | | Nashville | TN | 37221 | |
| BUYDIG.COM | | 80 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| BUY-RACK | | 360 LOMBARD AVENUE | | | ADDISON | IL | 60101 | |
| BW GREGORY HOTEL | | 8315 4TH AVENUE | | | BROOKLYN | NY | 11209 | |
| BWC | | PO BOX 485 | | | BRIDGEPORT | TX | 76426 | |
| BWSC BARGE WAGGONER SUMNER & CANNON, INC. | | 211 COMMERCE ST, SUITE 600 | | | NASHVILLE | TN | 37201 | |
| Byers, Matthew | | 861 Wright Ave | | | Pasadena | CA | 91104 | |
| BYNDERLLC | | 24FARNSWORTHSTREET | SUITE400 | | BOSTON | MA | 02210 | |
| Bynes, Kelly Michele | | 221 N Avenue 52 #4 | | | Los Angeles | CA | 90042 | |
| BYRAM TRI-WEST / B3W / QUARTET / GBC | | 6819 GAGE AVE | | | COMERCE | CA | 90040 | |
| Byrne, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Byrne, Damian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| BYRON BOYCE | | 801 LOWELL BLVD | | | ORLANDO | FL | 32803 | |
| C & C CASES, INC. | | 654 N RIVERSIDE AVE | | | RIALTO | CA | 92376 | |
| C & C FENCE CO INC. | | 12822 SHERMAN WAY | | | NORTH HOLLYWOOD | CA | 91605 | |
| C & H AUDIO VISUAL SERVICES | | 942 E KENTUCKY ST | | | LOUISVILLE | KY | 40204 | |
| C & J INDUSTRIES | | 11966 RIVERA RD | | | SANTA FE SPRINGS | CA | 90670 | |
| C & M GARAGE DOOR SERVICES LLC | | 1051 S OLSEN ST BLDG 3711 | | | HENDERSON | NV | 89011 | |
| C & M TOPLINE INC | | 5945 DALEY ST | | | GOLETA | CA | 93117-3915 | |
| C & M TOPLINE INC (10) | | 5945 DALEY ST | | | GOLETA | CA | 93117-3915 | |
| C AND C HAAS SECURITY | | PO BOX 24395 | | | DENVER | CO | 80224-0395 | |
| C AND P COMMERCIAL CLEANING LLC | | 165 FRANKLIN STREET #403 | | | BLOOMFIELD | NJ | 07003 | |
| C R ENTERTAINMENT PRODUCTIONS LLC | | 7417 VIA RIMINI ST | | | LAS VEGAS | NV | 89131 | |
| C&C INNOVATIONS, INC. | | 2943 VETERAN AVE. | | | LOS ANGELES | CA | 90064 | |
| C&C LIFT TRUCK, INC. | | 30 PARKWAY PL | | | EDISON | NJ | 08837 | |
| C&M GARAGE DOORS | | 1051 S. OLSEN ST. BLDG 3711 | | | HENDERSON | NV | 89011 | |
| C&Q ENTERPRISE INC. | | 18810 TIMBERS TRACE DR | | | HUMBLE | TX | 77346 | |
| C&S SALES | | 12947 CHADRON AVE | | | HAWTHORNE | CA | 90250 | |
| C. H. ROBINSON INTERNATIONAL | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| C. H. ROBINSON WORLDWIDE | | P.O. BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| C. SILVER | | 6429 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201 | |
| C.A.E. CABLE | | 11650 WESTERN AVE.. | | | STANTON | CA | 90680 | |
| C.B.I. - CALDWELL BENNETT, INC. | | PO BOX 610 | | | ROME | NY | 13442-0610 | |
| C.D.T. | | PO BOX 2470 | | | PEACHTREE CITY | GA | 30269 | |
| C.E. TOLAND & SON | | 5300 INDUSTRIAL WAY | | | BENICIA | CA | 94510-1025 | |
| C.E.P SERVICES, INC | | C E P SERVICES, INC | ATTN JOE VOLPE | 1209 FRANCYNE WAY | UNION | NJ | 07083 | |
| C.L. DOUCETTE, INC. | | 3610 SOUTH MORGAN STREET | | | CHICAGO | IL | 60609-1588 | |
| C.S.I. CAMERA SERVICE INTERNATIONAL (32) | | BEETHOVENSTRESSA 2 | | | ZANGBERG | | 84539 | GERMANY |
| C2G | | 3555 KETTERING BLVD | | | MORAINE | OH | 45439 | |
| C2M TECHNOLOGIES | | 1701 W. NORTHWEST HWY | | | GRAPEVINE | TX | 76051 | |
| C2W CORP | | 465 BUFFALO COURT | | | WEST NEW YORK | NJ | 07093 | |
| C4 ARCHITECTURE LLC | | 135 WEST CENTRAL BLVD SUITE 340 | | | ORLANDO | FL | 32801 | |
| CA STATE BOARD OF EQUALIZATION - LLC | | PO Box 942879 | | | Sacramento | CA | 94279 | |
| CABLE AND CONNECTIVITY SOLUTIONS | | 4721 HASTINGS PLACE | | | LAKE OSWEGO | OR | 97035 | |
| CABLE SCIENCE INC | | 9211 GREENLEAF AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| CABLEJOG LIMITED | | 18 BROWMERE DRIVE | CROFT | | WARRINGTON | | WA3 7HT | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABLEORGANIZER.COM | | PO BOX 206931 | | | DALLAS | TX | 75320-4320 | |
| CABLES 4SURE | | 21011 JOHNSON STREET #122 | | | PEMBROKE PINES | FL | 33029 | |
| CABLES FOR LESS | | 9093 S STATE ROAD 39 | | | MOORESVILLE | IN | 46158 | |
| CABLES PLUS USA | | 5608 WEST MARSHALL STREET | | | RICHMOND | VA | 23230 | |
| CABLEWHOLESALE.COM, INC. | | PO BOX 11775 | | | PLEASANTON | CA | 94588 | |
| CABLING SYSTEM | | 20418 E. WALNUT DRIVE | | | DIAMOND BAR | CA | 91789 | |
| CABLING SYSTEM WAREHOUSE | | 20418 E. WALNUT DR. UNIT 1A | | | DIAMOND BAR | CA | 91789 | |
| CABLING4LESS LIMITED (33) | | UNIT 5 EGHAM BUSINESS VILLAGE | CRABTREE ROAD, EGHAM | | SURREY | | TW20 8RB | UNITED KINGDOM |
| Cabral, Drake | | 377 E. 61st Street | | | Long Beach | CA | 90805 | |
| Cabral, Marisa | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cabrera, Alfonso | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cabrera, Frank | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CACHE MEDIA (33) | | UNIT D | NEWBURY | | BERKSHIRE | | RG142EZ | UNITED KINGDOM |
| CACTUS PRODUCTIONS, LLC | | 1450 BRICKELL BAY DRIVE #2004 | | | MIAMI | FL | 33131 | |
| CADONNA PORTER | | 2012 BEAVER SPRINGS LN APT A | | | NORCROSS | GA | 30071 | |
| Cafferty, Kevin | | 2305 Tree Summit Pkw | | | Deluth | GA | 30096 | |
| Caine, Alyssa Shanti | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Caines, Emile Maxwell | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CAITLEN ROYAL SMITH | | 4742 MONTERREY AVE | | | LAS VEGAS | NV | 89121 | |
| CAL AV TRADING COMPANY/SHOREVIEW DISTRIBUTION, INC | | 1078 MONTE SERENO DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| CAL MANUFACTURING ENTERPRISES | | 4250 WASHINGTON BLVD. | | | COMMERCE | CA | 90023 | |
| CALAMP | | 75 REMITTANCE DRIVE SUITE 6316 | | | CHICAGO | IL | 60675-6316 | |
| CALCABET LIMITED (33) | | 2 DAVID BISHOP COURT | BOIS MOOR ROAD, CHESHAM | | BUCKS | | HP5 1SR | UNITED KINGDOM |
| CALCABET LTD. | | 2 DAVID BISHOP CT | BOIS MOOR RD | | CHESHAM BUCKS | | HP5 1SR | UNITED KINGDOM |
| Calcagno, Martin | | 7813 3rd Avenue 3rd Floor | | | Brooklyn | NY | 11209 | |
| Calderon, Ivan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Calderon, Leo | | 650 Chula Vista St | | | Chula Vista | CA | 91910 | |
| CALDWELL PHOTOGRAPHIC INC. | | 2910 SAGAMORE WAY | | | LOS ANGELES | CA | 90065 | |
| Caldwell, Charlie | | 1622 Grismer Ave. Apt C | | | Burbank | CA | 91504 | |
| Caldwell, Timothy Arden | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CALEB GALLEY | | 9509 HALE STREET | | | SILVER SPRING | MD | 20910 | |
| CALEB MOSELEY | | 1513 HARDING PLACE | | | NASHVILLE | TN | 37216 | |
| CALIFORNIA COMMERCIAL SECURITY | | 4241 PONDEROSA AVEN, SUITE D | | | SAN DIEGO | CA | 92193 | |
| CALIFORNIA COMMUNICATIONS, INC. / RENTAL DEPT | | 148 S. VICTORY BLVD | | | BURBANK | CA | 91505 | |
| CALIFORNIA ELECTRONICS | | 2121 SO. FLOWER STREET | | | LOS ANGELES | CA | 90007 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | | | SACRAMENTO | CA | 94298-0001 | |
| CALIFORNIA MEDIA SOLUTIONS | | 536 STONE ROAD-SUITE B | | | BENICIA | CA | 94510 | |
| CALIFORNIA PAVING & GRADING CO. INC. | | 3253 VERDUGO RD | | | LOS ANGELES | CA | 90065 | |
| CALIFORNIA PIZZA KITCHEN | | | | | GLENDALE | | | |
| CALIFORNIA RECRUITERS.COM, INC. | | 10561 ENCINO DR | | | OAK VIEW | CA | 93022 | |
| CALIFORNIA SECRETARY OF STATE (27) | | STATEMENT OF INFORMATION UNIT | P.O. BOX 944230 | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SIDING INC | | 50 MERIDITH AVE | | | PASADENA | CA | 91106 | |
| CALIFORNIA SIERRA EXPRESS | | 4965 JOULE ST | | | RENO | NV | 89502 | |
| CALIFORNIA WATER SERVICE COMPANY - SF | | 1720 NORTH STREET | | | SAN JOSE | CA | 95112 | |
| CALIFORNIA WATER SERVICE COMPANY - SF | | PO BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALLAWAY CARBON INC. (10) | | 2441 PULLMAN ST | | | SANTA ANA | CA | 92705 | |
| Callison, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CALREC AUDIO LIMITED | | LOCKBOX #30481 | | | NEW YORK | NY | 10087-0481 | |
| CALREC AUDIO LTD (33) | | NUTCLOUGH MILL | | | HEBDEN BRIDGE | | HX7 8EZ | UNITED KINGDOM |
| CALSAK PLASTICS | | 19801 S. RANCHO WAY | UNIT B | | RANCHO DOMINGUEZ | CA | 90220 | |
| CALSAK PLASTICS (10) | | 19801 S RANCHO WAY #B | | | RANCHO DOMINGUEZ | CA | 90220 | |
| CALTRONICS | | 335 MAPLE AVE | | | TORRANCE | CA | 90503 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALUMET PHOTOGRAPHIC | | 7230 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7002 | |
| CALVERT WIRE AND CABLE | ATTN WESCO RECEIVABLES CORP | PO BOX 642432 | | | PITTSBURGH | PA | 15264-2432 | |
| Calvillo, Juan | | 133 Chiroc Rd. | | | Hendersonville | TN | 37075 | |
| Calvillo, Sergio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Calvo, Robert | | 5544 Ranchero Lane | | | Dallas | TX | 75236 | |
| CALZONE CASE CO. | | 225 BLACK ROCK AVENUE | | | BRIDGEPORT | CT | 06605 | |
| CAM A LOT AUDIOVISUAL FACILITIES (31) | | DUIVENDRECHTSEKADE 65 | | | AMSTERDAM | | 1096 AH | NETHERLANDS |
| CAM A LOT AUDIOVISUAL FACILITIES (32) | | DUIVENDRECHTSEKADE 65 | | | AMSTERDAM | | 1096 AH | NETHERLANDS |
| CAM GEAR | | 925B PEACHTREE ST NE #220 | | | ATLANTA | GA | 30309 | |
| CAM UNIT FLIM EQUIPMENT RENTAL (31) | | H J E WENCKEBACHWEG 135 | | | AMSTERDAM | | 1096 AM | NETHERLANDS |
| Cam, Harry | | 8927 Newby Ave. | | | Rosemead | CA | 91770 | |
| Camacho, Haley | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Camacho, Javier | | 13548 Mineola St. | | | Arleta | CA | 91331 | |
| CAMADEUS | | 7358 RADFORD AVE | | | NORTH HOLLYWOOD | CA | 911605 | |
| CAMCAD TECHNOLOGIES INC. | | 5840 RED BUG LAKE RD SUITE 175 | | | WINTER SPRINGS | FL | 32708 | |
| CAMCAD TECHNOLOGIES, INC. (10) | | 5840 RED BUG LN STE 175 | | | WINTER SPRINGS | FL | 32708 | |
| CAMCO | | 7526 LILLA PLACE | | | WEST HILLS | CA | 91304 | |
| CAMERA ACCESSORY SOLUTIONS | | 11800 SHELDON ST UNIT A-1 | | | SUN VALLEY | CA | 91352 | |
| CAMERA CORPS LIMITED (33) | | 111 CHERTSEY ROAD, UNIT 2 | BYFLEET | | SURREY | | KT14 7AX | UNITED KINGDOM |
| CAMERA CORPS LTD | | UNIT 2 | 111 CHERTSEY RD | | BYFLEET SURRET | | KT14 7AX | UNITED KINGDOM |
| CAMERA DEPARTMENT - VANCOUVER | | 7962 WINSTON STREET | | | BURNABY | BC | V5A 2H5 | CANADA |
| CAMERA ESSENTIALS | | 2620-1/2 HYPERION AVENUE | | | LOS ANGELES | CA | 90027 | |
| CAMERA GROUP INTERNATIONAL, INC. | | 3920 NORTH 29TH AVENUE | | | HOLLYWOOD | FL | 33020 | |
| CAMERA READY | | 14738 HESBY STREET | | | SHERMAN OAKS | CA | 91403 | |
| CAMERA SERVICE CENTER INC. | | 2385 STIRLING ROAD | | | FORT LAUDERDALE | FL | 33312 | |
| CAMERA SERVICE CENTER INC. | | 25 ENTERPRISE AVENUE NORTH | | | SECAUCUS | NJ | 07094 | |
| CAMERA SERVICE CENTER, INC - ARRI, INC. | | PO BOX 9653 | | | UNIONDALE | NY | 11555-9653 | |
| CAMERA SOUND | | 1104 CHESTNUT STREET | | | PHILADELPHIA | PA | 19107 | |
| CAMERA SUPPORT | | CAMERA SUPPORT INDUSTRIES | 2827 N. SAN FERNANDO BLVD | | BURBANK | CA | 91504 | |
| CAMERA SUPPORT ACS INC. | | 1631 WILSON AVE. | | | BURBANK | CA | 91201 | |
| CAMERA SUPPORT BY SAL | | 1900 W. KENNETH RD | | | GLENDALE | CA | 91201 | |
| CAMERA SUPPORT INDUSTRIES | | 22126 S. VERMONT AVE #B | | | TORRANCE | CA | 90502 | |
| CAMERA4ALL.COM | | 700 E REDLANDS BLVD STE 142 | | | REDLANDS | CA | 92373 | |
| CAMERABELT (31) | | DIRK DE JONG | MARCONIWEG 24 | | BUSSUM | VK | 01401 | NETHERLANDS |
| CAMERASMITH, INC | | 115 HIGHLAND AVE, #7 | | | JERSEY CITY | NJ | 07306 | |
| Camerer, Cassandra | | 22242 24th Ave. S #F43 | | | Des Moines | WA | 98198 | |
| CAMERON BARNETT | | 11328 MAGNOLIA BLVD. | | | NORTH HOLLYWOOD | CA | 91601 | |
| CAMERON DRINKLE | | 90-18199 70TH AVE | | | SUREEY | BC | V3S2NP | CANADA |
| CAMERON MICHAEL WALKER | | 5000 MOUNTAIN SPRINGS DR #701 | | | ANTIOCH | TN | 37013 | |
| Cameron, Andre | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cameron, Valerie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CAMGEAR INC. | | 6920 E HALIFAX DR | | | MESA | AZ | 852047 | |
| CAMI RESEARCH INC. | | PO BOX 2346 | | | ACTON | MA | 01720-6346 | |
| CAMINO SERVICES | | PO BOX 1036 | | | GARDENA | CA | 90249-0036 | |
| Camp, Michael | | 3150 De Saix Blvd. | | | New Orleans | LA | 70119 | |
| Campanelli, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Campbell, Alan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Campbell, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Campbell, David | | 5513 Old Stable Ave. | | | Las Vegas | NV | 89131 | |
| Campbell, Patrick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Campbell, Tajuan | | 3116 Hollingworth St. | | | West Covina | CA | 91792 | |
| Campbell, William | | 2628 Vine St. | | | Denver | CO | 80205 | |
| Camps, Edward Efrain | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CAMRADEUSA | | 2080-A FAIRBURN ROAD | | | DOUGLASVILLE | GA | 30135 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMTEC MOTION PICTURE CAMERAS | | 4221 W MAGNOLIA BLVD | | | BURBANK | CA | 91505 | |
| CANADA BORDER SERVICES AGENCY | | TRADE OPERATIONS DIVISION | CANADA BORDER SERVICES AGENCY | 412 - 1611 MAIN ST | VANCOUVER | BC | V6A 2W5 | CANADA |
| CANADA CUSTOMS AND REVENUE AGENCY | | POST OFFICE BOX 20000, STATION A | | | SUDBURY | ON | 03A 5C1 | CANADA |
| CANADA CUSTOMS AND REVENUE AGENCY | | Post Office Box 20000, Station A | | | Sudbury | ON | P3A 5C1 | CANADA |
| CANADA REVENUE AGENCY | | 275 POPE RD SUITE 103 | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| CANADA REVENUE AGENCY - TAX | | CANADA REVENUE AGENCY | 4695 - 12TH AVE | | SHAWINIGAN-SUD | QC | G9P 5H9 | CANADA |
| CANADA REVENUE AGENCY - TAX | CANADA REVENUE AGENCY | 4695 - 12TH AVE | | | SHAWINIGAN-SUD | QC | G9P 5HP | CANADA |
| CANADIAN OLYMPIC FOUNDATION | | 500 BLVD RENE-LEVESQUE OUEST | | | MONTREAL | QC | H2Z 2A5 | CANADA |
| CANAL FURNITURE CORP. | | 402 BROADWAY | | | NEW YORK | NY | 10013 | |
| Canale, Craig | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CANALES VIDEO | | 2293 HUNTINGTON POINT ROAD #160 | | | CHULA VISTA | CA | 91914 | |
| Canales, Noel | | 11666 Remington St. | | | Sylmar | CA | 91342 | |
| CANARE OF AMERICA | CANARE CORPORATION OF AMERICA | C/O POSI | 970 W. 190TH, SUITE 920 | | TORRANCE | CA | 90502 | |
| CANAVAN SCENIC & LIGHT LLC | | 2440 DINEEN AVENUE | | | ORLANDO | FL | 32804 | |
| CANDACE RHOADES | | 11839 BURBANK BLVD #5 | | | VALLEY VILLAGE | CA | 91607 | |
| CANDIDA BOGGS | | 2621 LAKESIDE MEADOWS DR | | | MT JULIET | TN | 37122 | |
| CANDLEWOOD SUITES | | CANDLEWOOD SUITES SECAUCUS | 279 SECAUCUS ROAD | | SECAUCUS | NJ | 07094 | |
| CANINENBERG & SCHOUTEN GMBH (23) | | BAJUWARENRING 4 | | | OBERHACHING | | 82041 | GERMANY |
| Carilas, Chester | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cano, Azalee Panama | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cano, Giancarlo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cano, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CANON (31) | | BOVENKERERWEG 59-61 | | | AMSTELVEEN | | 1185 XB | NETHERLANDS |
| CANON U.S.A INC | | 123 PAULARINO AVE | | | COSTA MESA | CA | 92626 | |
| CANON U.S.A., INC. - PARTS | CANON U.S.A., INC. | P.O. BOX 51071 | | | LOS ANGELES | CA | 90074-1071 | |
| CANON USA (27) | | 15955 ALTON PARKWAY | | | IRVINE | CA | 92618 | |
| CANON USA, INC | | 5625 OAKBROOK PARKWAY | | | NORCROSS | GA | 30093 | |
| CANTON TOWNSHIP WATER DEPT | | PO BOX 87680 | | | CANTON | MI | 48187-0680 | |
| CANTON TOWNSHIP WATER DEPT | CANTON WATER DEPARTMENT | 626 30TH STREET NW | | | CANTON | OH | 44709 | |
| CANYON ASB | | BRIAN INGINO/CANYON HIGH SCHOOL | CANYON ASB | 19300 W. NADAL STREET | CANYON | CA | 91351 | |
| CANYON TELECOM, INC. | | 3520 N. 7TH STREET | | | PHOENIX | AZ | 85014-5290 | |
| Cao, Michell | | 10358 Sophia Ave | | | Granada Hills | CA | 91344 | |
| CAPE CROSS GMBH (32) | | KOLN HRB 34584 | | | | | | GERMANY |
| CAPITAL AUDIO ELECTRONICS | | 120 DUANE ST. | | | NEW YORK | NY | 10007 | |
| CAPITAL DIRECT CARS LTD (33) | | 224 WOODHOUSE ROAD | FRIERN BARNET | | LONDON | | N120RS | UNITED KINGDOM |
| CAPITAL GLASS & GLAZING CO. (33) | | 1150 HIGH ROAD | WHETSTONE | | LONDON | | N20 0RA | UNITED KINGDOM |
| CAPITAL LIGHTING | | 287 SW 41ST ST. | | | RENTON | WA | 98057 | |
| CAPITAL SHEET METAL | | 500 NORTH 16TH ST | | | SACRAMENTO | CA | 95814 | |
| CAPITOL CITY BOLT AND SCREW CO. | | 1003 THIRD AVENUE SOUTH | | | NASHVILLE | TN | 37210 | |
| CAPITOL ENTERPRISES CORP | | 2780 SKYMARK AVE UNIT 3 | | | MISSISSAUGA | ON | L4W 4A7 | CANADA |
| CAPITOL FREIGHT | | 800 W. AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| CAPLUGS | | 3012 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5330 | |
| CAPLUGS, LLC | | 18704 SOUTH FERRIS PLACE | | | RANCHO DOMINGUEZ | CA | 90220 | |
| CAPLUGS, LLC | | 2150 ELMWOOD AVENUE | | | BUFFALO | NY | 14207 | |
| CAPSTAN (31) | | 5, RUE DATHENES | | | PARIS | | 75009 | FRANCE |
| CAPSTAN (32) | | 5, RUE DATHENES | | | PARIS | | 75009 | FRANCE |
| CAR PARTNER NORD (23) | | HANSETR 30 | | | BRAUNSCHWEIG | | D-38112 | GERMANY |
| CARA ENTERPRISES (27) | | P.O. BOX 17503 | | | SALT LAKE CITY | UT | 84117 | |
| CARA ENTERPRISES INC | | PO BOX 17503 | | | SALT LAKE CITY | UT | 84117 | |
| Caraballo, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caraballo, Keith | | 80 Beacon Ave | | | Jersey City | NJ | 07306 | |
| CARALLON LIMITED (33) | | STUDIO G20, SHEPHERDS BUILDING | | | LONDON | | W14 0DA | UNITED KINGDOM |
| Carano, Stephen Claudio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Carbajal, Ivan D | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Carbonell, Arturo Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CARCO | | 3403 EAST ROOSEVELT ROAD | | | LITTLE ROCK | AR | 72206 | |
| CARCO RENTALS | | 3403 EAST ROOSEVELT ROAD | | | LITTLE ROCK | AR | 72206 | |
| CARCO RENTALS INC. | | 2905 NORTH 32ND STREET | | | FORT SMITH | AR | 72904 | |
| Cardenas, Leonel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CARDON CORPORATION | | PO BOX 603 | | | RIVA | MD | 21140 | |
| Cardona Marin, Jhon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CARDS AND CABLES, INC | | 1512 ECHO PARK AVE. | | | LOS ANGELES | CA | 90026 | |
| CARE+PROTECT GMBH | | OTTO-WEISS-STRASSE 1A | | | HANAU AM MAIN | | D-63452 | GERMANY |
| CAREERBUILDER LLC | | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| CAREFIRST BLUECHOICE - DC | | PO BOX 79749 | | | BALTIMORE | MD | 21279-0749 | |
| Carey, Camden | | 3565 North Harvard | | | Kingman | AZ | 86409 | |
| CARGO PARTNER (31) | | SOGAFRO 5 | RUE DES DEUX CEDRES | | | | BP 18031 | FRANCE |
| CARGO PARTNER (32) | | SOGAFRO 5 | RUE DES DEUX CEDRES | | | | BP 18031 | FRANCE |
| CARGOSPRINT LLC | | 21 EASTBROOK BEND SUITE 202 | | | PEACHTREE CITY | GA | 30269 | |
| CARGOWHEELS (31) | | VOSSENBEEMD 111G | | | HELMOND | | 5705 CL | NETHERLANDS |
| CARGOWHEELS (32) | | VOSSENBEEMD 111G | | | HELMOND | | 5705 CL | NETHERLANDS |
| Cariboo Business Park | | #300–911 Homer Street | | | Vancouver | BC | V6B 2W6 | Canada |
| Cariboo Business Park Ltd | | #300–911 Homer Street | | | Vancouver | BC | V6B 2W6 | Canada |
| Cariboo Business Park Ltd | | 500-856 Homer Street | | | Vancouver | BC | V6B 2W5 | Canada |
| Cariboo Business Park Ltd | | Suite 300–911 Homer Street | | | Vancouver | BC | V6B 2W6 | Canada |
| CARIBOO BUSINESS PARK LTD. | | SUITE 500 - 856 HOMER ST | | | VANCOUVER | BC | V6B 2W5 | CANADA |
| Cariboo Management Inc. | | 500-856 Homer Street | | | Vancouver | BC | V6B 2W5 | Canada |
| Caristo, Brandon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Caristo, Pietro | | 18682 Poitiers | | | Pierrefonds | QC | H9K-1P8 | Canada |
| Caristo, Pietro | | 1945 South Ocean Drive Apt. 803 | | | Hallandale | FL | 33009 | |
| CARL ERIK OLSSON | | 4436 CRANSTON PLACE | | | ORLANDO | FL | 32812 | |
| CARL STAHL BENELUX BV (31) | | KLEINE TOCHT 5 | | | ZAANDAM | | 1507 CB | NETHERLANDS |
| CARL STAHL BENELUX BV (32) | | KLEINE TOCHT 5 | | | ZAANDAM | | 1507 CB | NETHERLANDS |
| CARL STAHL GMBH (31) | | TOBELSTRASSE 2 | | | SUSSEN | | 73079 | GERMANY |
| CARL STAHL GMBH (32) | | TOBELSTRASSE 2 | | | SUSSEN | | 73079 | GERMANY |
| CARL ZEISS AG (31) | | D-73446 OBERKOCHEN | | | | | | NETHERLANDS |
| CARL ZEISS AG (32) | | | | | OBERKOCHEN | | D-73446 | GERMANY |
| CARLAON AUDIO SYSTEMS | | 2250 1ST AVE. S. | | | SEATTLE | WA | 98134 | |
| CARLO DE CAROLIS | | 270 MONTEE ST. REGIS #307 | | | SAINT CONSTANT | QC | J5A 0H8 | CANADA |
| CARLOS A SZWED | | 4561 CHURCHFIELD CIR | | | LAS VEGAS | NV | 89103 | |
| CARLOS ALMEIDA | | 7121 WOODMAN AVE. | APT. #5 | | VAN NUYS | CA | 91405 | |
| CARLOS BAYLEY | | 3470 CANNONPLACE APT J43 | | | BRONX | NY | 10463 | |
| CARLOS BUIZA | | 17542 LUDLOW ST | | | GRANADA HILLS | CA | 91344 | |
| CARLOS CHACON | | 684 92 ND ST APT 4 | | | LOS ANGELES | CA | 90044 | |
| CARLOS FERREYROS | | 300 SUMMIT ST | | | HARTFORD | CT | 06106 | |
| CARLOS RIVERA | | 7978 STANSBURY AVE | | | PANORAMA CITY | CA | 91402 | |
| CARLSON GARAGE | | 5131 LINCOLN AVENUE | | | CYPRESS | CA | 92845 | |
| Carlson Real Estate CLT DE, LLC | | 301 Carlson Parkway, Suite 100 | | | Minnetonka | MN | 55305 | |
| CARLSON WAGONLIT | | 6311 N. OCONNOR | | | IRVING | TX | 75039 | |
| Carlson, Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CARLTON ARRON ALLEYNE | | 387 FENIMORE STREET 2ND FLOOR | | | BROOKLYN | NY | 11225 | |
| CARLTON AUDIO SERVICES, INC | | 767 SHOTGUN ROAD | | | SUNRISE | FL | 33326 | |
| CARMAX (27) | | 8611 LA CIENEGA BOULEVARD | | | INGLEWOOD | CA | 90301 | |
| Carnahan, Molly | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CARNET MEDIA, LLC. | | 2647 GATEWAY ROAD | | | CARLSBAD | CA | 92009 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL SCOTT MANAGEMENT LIMITED (31) | | 7 WOODMEADE CLOSE | | | CHELTENHAM | | GL52 6TN | NETHERLANDS |
| CAROL SCOTT MANAGEMENT LIMITED (32) | | 7 WOODMEADE CLOSE | | | CHELTENHAM | | GL52 6TN | UNITED KINGDOM |
| CAROLINE DOUBEK | | 900 N KINGSBURY STREET | | | CHICAGO | IL | 60610 | |
| CAROLINE SANCHEZ | | 948 VAN HOUTEN AVE APT 2 | | | CLIFTON | NJ | 07013 | |
| Carpenito, Rick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Carpenter, Sean | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Carpenter, Zachary Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CARPET CARE | | 14 AVENUE DEYLAU | | | PARIS | | 75116 | FRANCE |
| CARPET SHOW | | 140 W. HILLCREST | | | THOUSAND OAKS | CA | 91360 | |
| CARPETRIGHT PLC (33) | | HARRIS HOUSE | PURFLEET BYPASS | PURFLEET | ESSEX | | RM19 1TT | UNITED KINGDOM |
| CARR DISTRIBUTION GROUP | | 24 SPRUCE RUN | | | RAMSEY | NJ | 07446 | |
| CARR LANE MANUFACTURING | | 4200 CARR LANE COURT | P.O. BOX 191970 | | SAINT LOUIS | MO | 63119-7970 | |
| Carr, Robert | | 24 Spruce Run | | | Ramsey | NJ | 07446 | |
| Carranza, Steven | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Carreon, Joe Anthony | | 231 Royston | | | San Antonio | TX | 78225 | |
| Carrillo, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Carrillo, Ruben R. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CARROLL PLATT | | 1445 OLGETHORPE ST NW | | | WASHINGTON | DC | 20011 | |
| Carroll, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Carroll, Justin Timothy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Carroll, Leffert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CARROLLTON-FARMERS BRANCH I.S.D. | | CARROLLTON-FARMERS BRANCH I.S.D. | PO BOX 110611 | | CARROLLTON | TX | 75011-0611 | |
| Carson, Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CARTANGE (31) | | BRABANTLAAN 27 | | | OOSTERHOUT | | 4902 BJ | NETHERLANDS |
| CARTANGE (32) | | BRABANTLAAN 27 | | | OOSTERHOUT | | 4902 BJ | NETHERLANDS |
| CARTER WEATHERS | | 2110 LILAC LANE | | | GLEDALE | CA | 91206 | |
| Carter, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Carter, Kendall | | 600 Lakemeade Pt | | | Old Hickory | TN | 37138 | |
| Carter, Kendell | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Carter, Matthew Alan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Carter, Shawna Marie | | 7008 Dillseed Dr. | | | Las Vegas | NV | 89131 | |
| Carter, Xavier | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CARTONI (31) | | VIA DI PORTONACCIO 33/B | | | ROMA | | 00159 | ITALY |
| CARTONI (32) | | VIA DI PORTONACCIO 33/B | | | ROMA | | 00159 | ITALY |
| CAS HIRE (33) | | 16TH FLOOR, PORTLAND HOUSE | BRESSENDEN PLACE | | LONDON | | SW1E 5RS | UNITED KINGDOM |
| Casanova, Joseph A. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Casas, Enrique Ricardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Casas, Nicholas | | 8338 woodley PL Unit 30 | | | North Hills | CA | 91343 | |
| CASE GROUP HOLDINGS LTD | | GRAIN BARN OFFICE | OLNEY PARK FARM | YARDLEY ROAD | | | | UNITED KINGDOM |
| CASE LTD (33) | | OLD GRAIN BARN, OLNEY PARK FARM | YARDLEY ROAD, OLNEY, | | BUCKS | | MK46 5EJ | UNITED KINGDOM |
| CASE PICTURES, LLC | | 1235 SHERRY DRIVE | | | ALPHARETTA | GA | 30009 | |
| CASECOOLER.COM | | P O BOX 20692 | | | CHEYENNE | WY | 82003 | |
| CASETEC | | MAX-PLANCK STRASSE 9 | | | RADEVORMWALD | | 42477 | GERMANY |
| CASETEC (31) | | MAX-PLANCK STRASSE 9 | | | RADEVORMWALD | | 42477 | GERMANY |
| Casey Starr | | 14013 Peach Grove S | | | Sherman Oaks | CA | 91423 | |
| CASEY STARR (27) | | 14013 PEACH GROVE | | | SHERMAN OAKS | CA | 91423 | |
| Casey, Brendan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CASH EXPRESS JEWELRY & PAWN | | 6033 S. ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| CASHFLOW LEASE (27) | | 660 N. CENTRAL EXPRESSWAY, SUITE 400 | | | PLANO | TX | 75074 | |
| Casillas, Edward | | 25571 Via Brava | | | Valencia | CA | 91355 | |
| CASPIAN ONE (31) | | 117 WATERLOO ROAD | | | LONDON | | SE1 8UL | UNITED KINGDOM |
| CASPIAN ONE (32) | | 117 WATERLOO ROAD | | | LONDON | | SE1 8UL | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASSANDRA BROOKSBANK | | 2001 OLYMPIC BLVD | #247 | | SANTA MONICA | CA | 90404 | |
| CAST (31) | | KABELER STRADE 54A | | | HAGAN | | 58099 | GERMANY |
| CAST (32) | | KABELER STRADE 54A | | | HAGAN | | 58099 | GERMANY |
| Castaneda, Alejandro c | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Castaneda, Arnold | | 23424 8th St | | | Newhall | CA | 91321 | |
| Castellanos Cervantes, Raul | | 11239 Califa St. | | | North Hollywood | CA | 91601 | |
| Castellanos, Juan | | 8330 Haskell Ave Apt 227 | | | North Hills | CA | 91343 | |
| CASTER SOLUTIONS (19) | | CASTER SOLUTIONS | 7640 WINSTON STREET | | BURNABY | BC | V5A 2H4 | CANADA |
| CASTER TECHNOLOGY CORPORATION | | 11552 MARKON DR | | | GARDEN GROVE | CA | 92841 | |
| CASTEX RENTALS | | 1044 COLE AVE | | | HOLLYWOOD | CA | 90038 | |
| Castillo, Jorge | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Castro, Eric | | 10199 Gramercy Pl | | | Riverside | CA | 91503 | |
| Castro, Ethan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CAT ENTERTAINMENT SERVICES | | 10 LAFAYETTE PL | | | KENILWORTH | NJ | 07033 | |
| CATALINA MATERIAL HANDLING | | 7351 GARDEN GROVE BLVD. UNIT B | | | GARDEN GROVE | CA | 92841 | |
| Catarinicchia, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cataudella, Phillip John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CATCHBOX INC | | 21 DRYDOCK AVE | | | BOSTON | MA | 02210 | |
| CATCHBOX USA | | CATCHBOX SIA BRASLAS 29A | | | RIGA | | 01084 | LATVIA |
| Cates, Garrett | | 28445 Cascade Road | | | Castaic | CA | 91384 | |
| CATHERINE C FRENCH | | 2556 NW 24TH STREET | | | BOCA RATON | FL | 33434 | |
| CATTERTON MANAGEMENT COMPANY LLC | ATTENTION STACY TROIANO | 599 WEST PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| Catterton Management Company, L.L.C. | Attn David McPherson | 599 West Putnam Avenue | | | Greenwich | CT | 06830 | |
| CATTERTON PARTNERS VII OFFSHORE, L.P. | ATTN J. MICHAEL CHU | 10 GLENVILLE STREET | | | GREENWICH | CT | 06830 | |
| CATTERTON PARTNERS VII SPECIAL PURPOSE, L.P. | ATTN J. MICHAEL CHU | 10 GLENVILLE STREET | | | GREENWICH | CT | 06830 | |
| CATTERTON PARTNERS VII, L.P. | ATTN J. MICHAEL CHU | 10 GLENVILLE STREET | | | GREENWICH | CT | 06830 | |
| CAUDILL PICTURES & ENTERTAINMENT INC | | 6776 TREBLE CLEF AVE | | | LAS VEGAS | NV | 89139 | |
| Caudle, Andrew | | 967 North Park Circle | | | Long Beach | CA | 90813 | |
| Cavanagh, Timothy Peter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CAVISION | | #111 - 2323 BOUNDARY ROAD | | | VANCOUVER | BC | V5M 4V8 | CANADA |
| CAVISION ENTERPRISES LTD | | 111 - 2323 BOUNDARY RD | | | VANCOUVER | BC | V5M 4V8 | CANADA |
| Cavitt, Norman | | 601 Vintage Dr Apt.g-153 | | | Kenner | LA | 70065 | |
| CAYE INDUSTRIAL SALES CORP | | PO BOX 700 | | | WEST NYACK | NY | 10994 | |
| CB2 | | 8000 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| CBF, INC. | | 45 BROADWAY | | | SAN FRANCISCO | CA | 94111 | |
| CC RENTS | | 3833 AIRLINE HWY | | | METAIRIE | LA | 70001 | |
| CCR EVENT TECHNOLOGY RENTAL | | 7035 S FULTON ST | | | CENTENNIAL | CO | 80112 | |
| CCR SOLUTIONS | | 100 BELFIELD ROAD, UNIT A | | | TORONTO | ON | M9W 1G1 | CANADA |
| CD VIDEON MANUFACTURING | | 12650 WESTMINISTER AVE | | | SANTA ANA | CA | 92706 | |
| CDL INQUIRY CORP | | 10223 MOUNTAIR AVE | | | TUJUNGA | CA | 91042 | |
| CDS INC. | | 2926 WEST PENDLETON AVE | | | GLENCALE | CA | 92704 | |
| CDSRCT | | CIRQUE DU SOLEIL RADIO CT, LLC | 4500 WYNN ROAD SUITE C | | LAS VEGAS | NV | 89103 | |
| CDW DIRECT, LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CEASAR PERUCHO | | 1940 N. ONTARIO ST | | | BURBANK | CA | 91505 | |
| CEAVCO AUDIO VISUAL | | 6240 W 54TH AVE | | | ARVADA | CO | 80002 | |
| CECH CORPORATION - LIVONIA | | 11675 BELDEN COURT | | | LIVONIA | MI | 48150 | |
| CECO INTERNATIONAL CORP | | 440 WEST 15TH ST. | | | NEW YORK | NY | 10011 | |
| CED - CONSOLIDATED ELECTRICAL DISTRIBUTOR | | PO BOX 15367 | | | SCOTTSDALE | AZ | 85267 | |
| CE-DFW WAREHOUSE SOLUTIONS | ATTN RENTAL DEPT. MANAGER | 900 PORT AMERICA PLACE | | | GRAPEVINE | TX | 76051 | |
| Ceja, Antonio | | 8607 Patricia Dr. | | | Lyons | IL | 60534 | |
| CELEBRITY ART (27) | | P.O. BOX 405 | | | LAFAYETTE HILL | PA | 19444 | |
| Celergo LLC | | 750 Estate Drive, Suite 110 | | | Deerfield | IL | 60015 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Celic, Lucille | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Celis, Danny Erik | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CELLHIRE USA LLC | | 3520 W MILLER RD STE 100 | | | GARLAND | TX | 75041 | |
| CELTIC ENGINEERING, INC | | 4757 THE GROVE DRIVE, SUITE 220 | | | WINDERMERE | FL | 34786 | |
| CELTIC LEASING CORP. | ATTN ACCOUNTS RECEIVABLE | DEPT 10295 | | | CHICAGO | IL | 60680 | |
| Centeno, Andrew Michael-Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CENTERPLATE | | LAS VEGAS CONVENTION CENTER | 3150 PARADISE ROAD | | LAS VEGAS | NV | 89109 | |
| CENTERSTAGING LLC | | 3407 WINONA AVE | | | BURBANK | CA | 91504 | |
| CENTRAAL JUSTITIEEL INCASSOBUREAU (31) | | POSTADRES POSTBUS 1136 | | | | | | NETHERLANDS |
| CENTRAAL JUSTITIEEL INCASSOBUREAU (32) | | POSTADRES POSTBUS 1136 | | | | | | NETHERLANDS |
| CENTRAL FLORIDA EXPRESSWAY AUTHORITY | | CENTRAL FL | | | | | | |
| CENTRAL TRUCK CENTER, INC. | | 3839 IRONWOOD PL | | | LANDOVER | MD | 20785 | |
| CENTURY ELECTRIC | | 3440 PRECISION DRIVE | | | NORTH LAS VEGAS | NV | 89032 | |
| CENTURY SPRING CORP | | PO BOX 15287 | | | LOS ANGELES | CA | 90015 | |
| CENTURY WEST BMW (27) | | 4245 LANKERSHIM BOULEVARD | | | NORTH HOLLYWOOD | CA | 91612 | |
| CENTURYLINK - 206-242-3860 | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| CENTURYLINK - 206-242-4066 | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| CENTURYLINK - 2E077100 | | PO BOX 4786 | | | MONROE | LA | 71211-4786 | |
| CENTURYLINK - 303-355-5001 | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK - 309976833 | | PO BOX 2961 | | | PHOENIX | AZ | 85062-2961 | |
| CENTURYLINK - 310320103 | | PO BOX 2961 | | | PHOENIX | AZ | 85062-2961 | |
| CENTURYLINK - 480-557-5777 | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK - 602-268-7308 | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK - 602-268-8000 | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK - MPLS | | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| CENTURYLINK - MPLS | | CENTURYLINK - 76080494 | BUSINESS SERVICES | PO BOX 52187 | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK - MPLS DC1 3068 | | CENTURYLINK COMMUNICATIONS, LLC | PO BOX 52187 | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK - MPLS DC1 3068 | CENTURYLINK COMMUNICATIONS, LLC | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| CENTURYLINK 56287 | | PO BOX 52124 | | | PHOENIX | AZ | 85072-2124 | |
| CENTURYLINK-449637601 | | PO BOX 52124 | | | PHOENIX | AZ | 85072-2124 | |
| CENTURYLINK-87526956 | | BUSINESS SERVICES | CENTURYLINK-87526956 | PO BOX 52187 | PHOENIX | AZ | 85072 | |
| CEP SERVICES, LLC | | 1209 FRANCYNE WAY | | | UNION | NJ | 07083 | |
| Cepeda, Jonathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cerola, Timothy Jay | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CERRITOS NISSAN (27) | | 18707 STUDEBAKER ROAD | | | CERRITOS | CA | 90703 | |
| CERTEX USA, INC. | | PO BOX 201553 | | | DALLAS | TX | 75320-1553 | |
| CERTICABLE INC. | | 102 MARINE ST. | | | FARMINGDALE | NY | 11735 | |
| CERTIFIED SLINGS INC. | | PO BOX 180127 | | | CASSELBERRY | FL | 32718 | |
| CERTIFIED WHOLESALE ELECTRIC INC | | 3653 SAN FERNANDO RD | | | GLENDALE | CA | 91204 | |
| Cerulle, Caden | | 25167 De Wolfe Rd | | | Newhall | CA | 91321 | |
| Cervantes, Fernando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cervantes, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cervantes, Joshua T | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cervantes, Martin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CESAR ESCANDON. | | 121 W MAPLE ST APT#14 | | | GLENDALE | CA | 91204 | |
| CESAR GUEVARA | | 10915 SHADOW HILLS AVE | | | SHADOW HILLS | CA | 91040 | |
| CEVALLOS BROTHERS PRODUCTIONS | | 6505 BROWNWOOD COURT | | | AUSTIN | TX | 78731 | |
| CG DU PLESSIS (33) | | 62 ST AUBYNS | | | HOVE | | BN2 2TE | UNITED KINGDOM |
| CG LANDSCAPE INC | | 524 E. JULIANNA ST. | UNIT 1 | | ANAHEIM | CA | 92801 | |
| CGLA, INC. | | 11936 CLONLEE AVE | | | GRANADA HILLS | CA | 91344 | |
| CGS ANALYSEN-, MESS- UND REGELTECHNIK GMB (23) | | KELTENSTRAßE 3 | | | DENKENDORF | | D-85095 | GERMANY |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CH.6, INC | | 4804 LAUREL CANYON BLVD UNIT 733 | | | STUDIO CITY | CA | 91607 | |
| Chabira, Eric Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CHAD CORDELL | | 1200 ANNAPOLIS CIRCLE | | | SPRING HILL | TN | 37179 | |
| CHAD L. RIVETTI | | 140 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| CHAD LYNCH INC | | 615 CLINTON ST | PO BOX 310525 | | BROOKLYN | NY | 11231 | |
| CHAD MCCLUMONOS | | 4621 W 109TH PL | | | WESTIMINISTER | CO | 80031 | |
| CHAD NAGEL | | 13676 SHABLOW AVE | | | SYLMAR | CA | 91342 | |
| CHADD DORAK | | 15102 DICKENS ST #206 | | | SHERMAN OAKS | CA | 91403 | |
| CHAIRHIRE | | STUDIO 28, THAMES INNOVATION CENTRE 2 VERIDION WAY | ERUTG | | KENT | | DA18 4AL | UNITED KINGDOM |
| Chambers, John Mathus | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Chambliss, Lamont | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CHAMELEON WINDOW TINT | | 206 W. PALMER AVE. | | | GLENDALE | CA | 91204 | |
| CHAMPION BUILDING MAINTENANCE | | 6637 SHERBROOKE ST | | | VANCOUVER | BC | V5X 4C8 | CANADA |
| CHAMPION TRANSPORTATION SERVICES INC | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | |
| CHAMSYS LTD (33) | | UNIT 3B,RICHMOND WORKS, PITT ROAD | FREEMANTLE SOUTHHAMPTON SO15 #FQ | | | | | UNITED KINGDOM |
| CHAN HOWARD | | 15 PETERS LN | | | NEWPORT NEWS | VA | 23606 | |
| Chancellor, Mark | | 9624 Marimont Ln. | | | Dallas | TX | 75228 | |
| CHANDLER PUCKETT | | 621 ELYSIAN FIELDS RD | | | NASHVILLE | TN | 37211 | |
| Chandler, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Chandradat, Rajendra | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Chang, Darzon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CHANGE PROJECTS (31) | | VREELANDSEWEG 14 | | | HILVERSUM | | 1216 CG | NETHERLANDS |
| CHANGE PROJECTS (32) | | VREELANDSEWEG 14 | | | HILVERSUM | | 1216 CG | NETHERLANDS |
| CHAOS VISUAL PRODUCTIONS | | 2333 NORTH VALLEY ST | | | BURBANK | CA | 91505 | |
| CHAOS VISUAL PRODUCTIONS LTD (33) | | MILLENIUM STUDIOS | THURLEIGH | | BEDFORDSHIRE | | MK44 2YP | UNITED KINGDOM |
| CHAPMAN LAS VEGAS | | 3175 EAST SAHARA | | | LAS VEGAS | NV | 89104 | |
| CHAPMAN LEONARD STUDIO EQUIPMENT, INC. | | 12950 RAYMER STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| Chapman, Clint | | 613 N Church St Apt B | | | Murfreesboro | TN | 37130 | |
| Chapman, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Charbonneau, Michael Jerome | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CHARLES ARCHER (33) | | 11 LITTLE ROAD | CHIPPENHAM | | WILTSHIRE | | SN140NY | UNITED KINGDOM |
| CHARLES BROWN | | 5061 RIVER GLEN DRIVE #76 | | | LAS VEGAS | NV | 89103 | |
| CHARLES COOPER JONES | | 2435 PLYMOUTH CT | | | MURFREESBORO | TN | 37127 | |
| CHARLES F HICKEY JR | | 10873 VALLDEMOSA LANE | | | SAN DIEGO | CA | 92124 | |
| CHARLES GEORGE COMPANIES, INC. | | 209 NASHUA ROAD | | | LONDONDERRY | NH | 03053-3602 | |
| CHARLES GEORGE COMPANIES, INC. | | P.O. BOX 857 | | | LONDONDERRY | NH | 03053 | |
| CHARLES J MANNING | | 4247 MADERA RD | | | IRVING | TX | 75038 | |
| CHARLES PAPERT | | 3917 CUMBERLAND AVE. | | | LOS ANGELES | CA | 90027 | |
| CHARLES R MCCAFFERTY III | | 368 VIEWMONT DR | | | HENDERSON | NV | 89015 | |
| CHARLES RUSHTON (33) | | 20 FILLINGHAM WAY | HATFIELD | | HERTS | | AL10 9GE | UNITED KINGDOM |
| CHARLES VANWINKLE | | 2209 FISHER CT | | | REDONDO BEACH | CA | 90278 | |
| CHARLIE ARCHER (33) | | 11 LITTLECORE RD | CHIPPENGAM | | WILTSHIRE | | SN140NY | UNITED KINGDOM |
| CHARLIE CARDWELL, METROPOLITAN TRUSTEE | | PERSONALTY TAX DEPARTMENT | PO BOX 305012 | | NASHVILLE | TN | 37230-5012 | |
| CHARLIE MARCUS | | 54 MIDDLESEX TUMPIKE UNIT A | | | BEDFORD | MA | 01730 | |
| CHARLIE RUSHTON (33) | | 20 FILLINGHAM WAY | | | HATFIELD | | AL10 9GE | UNITED KINGDOM |
| CHARLIE VAN WINKLE | | 2209 FISHER COURT | | | REDONDO BEACH | CA | 90278 | |
| CHARLOTTE SCALE CO., INC. | | 1510 AMERON DR. | | | CHARLOTTE | NC | 28206 | |
| Charter Oak Fire Insurance Co. (Travelers) | | One Tower Square | | | Hartford | CT | 06183 | |
| CHARTER/SPECTRUM BUSINESS 912 | | PO BOX 60229 | | | LOS ANGELES | CA | 90060-0229 | |
| Chartier, Russell | | 1846 Forough Circle | | | Port Orange | FL | 32128 | |
| CHASE AUTOMOTIVE FINANCE (27) | | P.O. BOX 5214 | | | NEW HYDE PARK | NY | 11042 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE BANK | | 16437 VENTURA BLVD. | | | ENCINO | CA | 91316 | |
| CHASE CARD SERVICES | | PO BOX 94014 | | | PALATINE | IL | 60094-4014 | |
| CHASE CREATIVE UNLIMITED INC. | | 9282 GENERAL DRIVE SUITE 180 | | | PLYMOUTH | MI | 48170 | |
| CHASE HARRISON | | 290 BIG BEAR | | | MELISSA | TX | 75454 | |
| CHASE KUKER | | 12251 LULL ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| CHASE STOCKMAN | | 12251 LULL ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| CHASE VISA (27) | | P.O. BOX 94014 | | | PALATINE | IL | 60094-4014 | |
| CHASING TAIL HUNTING CLUB LLC | | 5005 BISSONET DRIVE | | | METAIRIE | LA | 70003 | |
| CHATER CAMERA | | 1336 NINTH ST | | | BERKELEY | CA | 94710 | |
| CHATSWORTH COURT | | PO BOX 60570 | | | LOS ANGELES | CA | 90060-0570 | |
| Chattin, Elizabeth Ann | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CHAUVET | | 5200 NW 108TH AVE | | | SUNRISE | FL | 33351 | |
| CHAUVET EUROPE LTD. | | UNIT 1C | BROOKHILL ROAD INDUSTRIAL ESTATE | PINKTON | NOTTINGHAM | | NG166NT | UNITED KINGDOM |
| Chavarria, Rolando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Chavez Cisneros, Manuel Vicente | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Chavez, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Chavez, Gustavo Adolfo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Chavez, Jonathan | | 620 Bluewater Drive | | | Nashville | TN | 37217 | |
| Chay, Marylin Ivette | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CHECK CITY | | PO BOX 35227 | | | LAS VEGAS | NV | 89133 | |
| CHECKERS INDUSTRIAL SAFETY PRODUCTS | | 620 COMPTON ST | | | BROOMFIELD | CO | 80020 | |
| CHECKLINE EUROPE LTD | | FORT DUNLOP | FORT PARKWAY | | BIRMINGHAM | | B24 9FE | UNITED KINGDOM |
| Chedde, Sreenivas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CHEETAH SOFTWARE SYSTEMS, INC. | | 31280 OAK CREST DR. SUITE #3 | | | WESTLAKE VILLAGE | CA | 91361 | |
| CHELSEA BENETATOS | | 5217 HOLLYWOOD BLVD #602 | | | LOS ANGELES | CA | 90027 | |
| CHELSEA GEYER | | 8000 SPRING MOUNTAIN RD #2047 | | | LAS VEGAS | NV | 89117 | |
| CHELSEA GILL | | 2305 SHADOW LANE | | | NASHVILLE | TN | 37216 | |
| CHEM-WISE | | 2821 S. HARLEM AVENUE | | | BERWYN | IL | 60402 | |
| CHESS STORAGE & INTERIORS LTD (33) | | 3 DUNLOP INDUSTRIAL ESTATE | | | LIVINGSTON | | EH54 8SL | UNITED KINGDOM |
| Chester, Raphael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CHET BOHRER | | 11024 BALBOA BLVD. #113 | | | GRANADA HILLS | CA | 91344 | |
| Cheung, Waiyu | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CHEVRON AND TEXACO UNIVERSAL CARD | | PO BOX 921729 | | | NORCROSS | GA | 30010 | |
| CHEZ STOCK | | 1850 MORTON AVE APT 302 | | | LOS ANGELES | CA | 90026 | |
| CHICAGO | | 333 NORTH MICHIGAN AVE. | | | CHICAGO | IL | 60601 | |
| CHICAGO BACKFLOW, INC. | | 12607 S. LARAMIE AVE. | | | ALSIP | IL | 60803 | |
| CHICAGO LABOR AND PRODUCTION SERVICES | | 1851 W CUYLER AVE | | | CHICAGO | IL | 60613 | |
| CHICAGO PIPE BENDING & COIL CO | | 4535 WEST LAKE STREET | | | CHICAGO | IL | 60624 | |
| CHICAGO SUBURBAN EXPRESS INC. | | PO BOX 388568 | | | CHICAGO | IL | 60638 | |
| CHICAGO TRUCK DOCK, INC. | | 34518 N. LEONARD ST | | | INGLESIDE | IL | 60041 | |
| CHIEF MANUFACTURING INC | | 12800 HWY 13 S, SUITE 500 | | | SAVAGE | MN | 55378 | |
| CHIMERA PERFECT LIGHTING | | CHIMERA PHOTOGRAPHIC LIGHTING | 1067 TELLEEN AVE | | ERIE | CO | 80516 | |
| Chisolm, Tireke | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Choe, Jesse | | 6100 Hollytree Drive Apt. 335 | | | Tyler | TX | 75703 | |
| Choi, Jong Hyuk | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CHOW NOW - WILD CARVERY | | | | | BURBANK | CA | | |
| CHRIS BEX ASSOCIATES | | 1509 SANTA ROSALIA DR | | | N. LAS VEGAS | NV | 89031 | |
| CHRIS CAMERON | | 227 WOODBINE AVE LOWER | | | TORONTO | ON | M4L 3P3 | CANADA |
| CHRIS CARLETTO | | 222 PULASKI ST | | | BROOKLYN | NY | 11220 | |
| CHRIS DAME | | 4102 N LEAVITT ST | | | CHICAGO | IL | 60618 | |
| CHRIS DARNELL | | 4180 SUNNYSLOPE AVE | | | SHERMAN OAKS | CA | 91423 | |
| CHRIS ELECTRONICS DISTRIBUTOR | | 2023 WEST COUNTY RD. | | | ROSEVILLE | MN | 55113 | |
| CHRIS FARRANTS | | 32 WEYMOUTH HOUSE | BOLENY STREET | | LONDON | | SW8 1EN | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS HUNT | | 305 MURRAY FARM DRIVE | APARTMENT #427 | | FAIRVIEW | TX | 75069 | |
| CHRIS KNEZEVICH | | 21250 FICUS DRIVE APT 201 | | | NEWHALL | CA | 91321 | |
| CHRIS KNEZEVICH (10) | | 21250 FICUS DR #201 | | | NEWHALL | CA | 91321 | |
| CHRIS LISLE LIGHTING DESIGN | | 1838 ELM HILL PIKE SUITE 140 | | | NASHVILLE | TN | 37210 | |
| CHRIS LOSE OF RESODENCE LLC | | 1737 SABATINI DR. | | | HENDERSON | NV | 89052 | |
| CHRIS MACK | | 4371 WESTLAWN AVE | | | LOS ANGELES | CA | 90066 | |
| CHRIS OLSON (EMPL) | | 1935 ECHO PARK ROAD | | | LOS ANGELES | CA | 90026 | |
| CHRIS STRAUSER | | 1418 WINDSHORE WAY | | | OXNARD | CA | 93035 | |
| CHRIS TROSPER | | 202 TEMPLE DR. | | | SANFORD | FL | 32771-3750 | |
| CHRIS WERNER DESIGN | | 1304 W 2ND ST #105 | | | LOS ANGELES | CA | 90026 | |
| Christensen, Matthew | | 26160 Twain Place | | | Stevenson Ranch | CA | 91381 | |
| CHRISTIAN ALONZO | | 1325 MEREDITH AVE | | | MISSISSAUGA | ON | L4E 2E8 | CANADA |
| CHRISTIAN CAPUCCI | | 10974 FINTRY HILLS ST | | | LAS VEGAS | NV | 89141 | |
| CHRISTIAN MEDIA GROUP, LLC | CHRISTIAN MEDIA GROUP, LLC | 14159 SW 32 ST | | | MIRAMAR | FL | 33027 | |
| CHRISTIAN SCENIC, LLC | DBA CHRISTIAN SCENIC, LLC | PO BOX 381 | | | MADISON | TN | 37116 | |
| CHRISTIAN SIGURD SKEIE III | | 5213 58TH AVENUE NORTH | | | ST. PETERSBURG | FL | 33709 | |
| CHRISTIAN SMITH (33) | | 42 ST LAWRENCE WAY | | | BRIXTON | | SW9 NP | UNITED KINGDOM |
| Christiansen, Tyler | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CHRISTIE DIGITAL (32) | | 809 WELLINGTON STREET NORTH | | | | ON | N2G 4Y7 | CANADA |
| CHRISTIE DIGITAL SYSTEMS CANADA, INC. | | 809 WELLINGTON ST. NORTH | | | KITCHENER | ON | N2G 4Y7 | CANADA |
| CHRISTIE DIGITAL SYSTEMS USA, INC. | | PO BOX 513386 | | | LOS ANGELES | CA | 90051-3386 | |
| CHRISTIE LITES | | CHRISTIE LITES - ALL | 6990 LAKE ELLENOR DR | | ORLANDO | FL | 32809 | |
| CHRISTIE LITES - TORONTO | | 100 CARSON ST UNIT A | | | TORONTO | ON | M8W 3R9 | CANADA |
| CHRISTIE LITES DALLAS | | 4801 SHARP ST. | | | DALLAS | TX | 75247 | |
| CHRISTIE LITES DALLAS | | 7662 CURRENCY DR | | | ORLANDO | FL | 32809 | |
| CHRISTIE LITES LAS VEGAS | | 4340 N. LAMB BLVD. | | | LAS VEGAS | NV | 89115 | |
| CHRISTIE LITES SEATTLE | | 4479 S 134TH PLACE | | | SEATTLE | WA | 98168 | |
| CHRISTIE LITES SEATTLE | | 7662 CURRENCY DRIVE | | | ORLANDO | FL | 32809 | |
| CHRISTIE LITES VANCOUVER | | 100 CARSON ST UNIT A | | | TORONTO | ON | M8W3R9 | CANADA |
| CHRISTIE RMA DEPARTMENT (33) | | VIEWPOINT, 200 ASHVILLE WAY - WOKINGHAM | | | BERKSHIRE | | RG41 2PL | UNITED KINGDOM |
| CHRISTINE HOEMIE | | 10024 WISH AVE | | | NORTHRIDGE | CA | 91325 | |
| CHRISTINE KONIG (23) | | HINTER DEM BERGE 25A | | | BRAUNSCHWEIG | | 38108 | GERMANY |
| CHRISTOPER KELLY | | 5513 DONNELLY CIRCLE | | | ORLANDO | FL | 32821 | |
| CHRISTOPER MERCER | | 4066 ROSE PETAL LANE | | | ORLANDO | FL | 32808 | |
| CHRISTOPER MULDOON | | 2612 LISHWOOD DRIVE | | | NASHVILLE | TN | 37214 | |
| CHRISTOPH FUGE / FUGEESOUND LIMITED (33) | | 16 ROSEHILL AVENUE | HORSELL, WOKING | | SURREY | | GU21 4SE | UNITED KINGDOM |
| CHRISTOPHER ANTES | | 5451 SEPULVIDA BLVD | 23 | | SHERMAN OAKS | CA | 91411 | |
| CHRISTOPHER D. MISCIK | | 8 WINDSTONE DR. | | | FAYETTEVILLE | TN | 37334 | |
| CHRISTOPHER DEFRANCO | | 5556 COLODNY DR | | | AGOURA HILLS | CA | 91301 | |
| CHRISTOPHER DUSKIN | | 623 VICTORIA AVE | | | VENICE | CA | 90291 | |
| CHRISTOPHER FUGE | | 16 ROSEHILL AVENUE | WOKING | | SURREY | | GU21 4SE | UNITED KINGDOM |
| CHRISTOPHER GEUKENS | | 27 LINDBERG | | | IRVINE | CA | 92620 | |
| CHRISTOPHER GILL | | 5483 VINELAND ROAD APT 10301 | | | ORLANDO | FL | 32811 | |
| CHRISTOPHER HARVIER | | 1937 E BANYAN ST | | | ONTARIO | CA | 91761 | |
| CHRISTOPHER HEMBERGER (31) | | LEINZINGER RING 10 | | | ROGAU | | 83110 | GERMANY |
| CHRISTOPHER HORSTMAN (27) | | 725 EAST FOOTHILL BOULEVARD | APARTMENT #4 | | MONROVIA | CA | 91016 | |
| CHRISTOPHER HOWARD | | 5 GREEN VIEW CLOSE, BOVINGDON | | | HEMEL HEMPSTEAD | | HP3 0LE | UNITED KINGDOM |
| CHRISTOPHER L LOVE | | 911 DOVE CT | | | CONYERS | GA | 30012 | |
| CHRISTOPHER LEON GOOD | | 910 HOLLOWBROOK LN | | | COSTA MESA | CA | 92626 | |
| CHRISTOPHER LUNETTA | | 1435 TUFFNELL DR | | | LAVERGNE | TN | 37086 | |
| CHRISTOPHER M MACK | | 4371 WESTLAWN AVE | | | LOS ANGELES | CA | 90066 | |
| CHRISTOPHER MCVEY | | 471 VODDEN ST EAST | | | BRAMPTON | ON | L6V 3V1 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MERCER | | 756 FRIAR RD | | | WINTER PARK | FL | 32792 | |
| CHRISTOPHER OSBORN | | 870 N. OCCIDENTAL BVD UNIT 2 | | | LOS ANGELES | CA | 90026 | |
| CHRISTOPHER PETERMANN | | 408 E.OSGOOD ST | | | LONG BEACH | CA | 90805 | |
| CHRISTOPHER REILLY | | 184 MOHAWK AVE | | | DEER PARK | NY | 11729 | |
| Christopher Rigby (Seller) | | Croft House | St. Marys Lane | | Winkfield | Windsor | SL4 4SH | United Kingdom |
| CHRISTOPHER RUSHIN | | 102 ATLANTA AVE SE | | | ATLANTA | GA | 30315 | |
| CHRISTOPHER SCHNEIDER | | 7201 WYNBROOK DR | | | RANDOLPH | NJ | 07869 | |
| CHRISTOPHER STIGGER (33) | | 3 LOWER WYKE COTTAGE | LOWER WYKE, ANDOVER | | HANTS | | SP11 6AN | UNITED KINGDOM |
| CHRISTOPHER VOELZ | | 2027 N. PROSPECT AVE #104 | | | MILWAUKEE | WI | 53202 | |
| CHRISTOPHER WEATHERFORD | | 6521 QUIET HOURS #101 | | | COLUMBIA | MD | 21045 | |
| CHRISTOTHOLOS POTHARAS | | 122 HURON ST | | | BROOKLYN | NY | 11222 | |
| CHROSZIEL | | KLAUSNERRING 6 | | | KIRCHHEIM B MUNCHEN | | | GERMANY |
| CHUBB (33) | | 400 DALLOW ROAD | | | LUTON | | LU1 1UR | UNITED KINGDOM |
| Chun, Myoung Jin | | 2399 Parkland Drive Unit 1221 | | | Atlanta | GA | 30324 | |
| Church, Heather | | 10535 Ohrid Lake Ct. | | | Las Vegas | NV | 89141 | |
| CHYRONHEGO CORPORATION | | BOX 510257 | | | PHILADELPHIA | PA | 19175-0257 | |
| Ciampa, Anthony Luciano | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CIGAR BOX STUDIOS INC. | | 24 RIVERVIEW DRIVE | | | MARLBORO | NY | 12542 | |
| CIGNA | | PO BOX 1450 NW 7307 | | | MINNEAPOLIS | MN | 55485-7307 | |
| CINE GEAR EXPO | | PO BOX 492296 | | | LOS ANGELES | CA | 91203 | |
| CINE PLUS MEDIA SERVICE (31) | | LUTOWUFER 12 | | | BERLIN | | D-10785 | GERMANY |
| CINE PLUS MEDIA SERVICE (32) | | LUTOWUFER 12 | | | BERLIN | | D-10785 | GERMANY |
| CINE SUPPORT EQUIPMENT, INC. | | 1027 BROOKS AVE. | | | CORVALLIS | MT | 59828 | |
| CINE VIDEO TECH | | 128 N.W. 25TH STREET | | | MIAMI | FL | 33127 | |
| CINE VISION RENTALS INC | | 5095 FLAGSTONE LANE | | | SIMI VALLEY | CA | 93063 | |
| CINE VISUALS LLC | | 7371 WEST 88TH ST | | | LOS ANGELES | CA | 90045 | |
| CINEBOB | | 4602 35TH STREET, SUITE 800 | | | ORLANDO | FL | 32811 | |
| CINELEASE - RETURNS | | 5375 SAN FERNANDO ROAD | | | LOS ANGELES | CA | 90039 | |
| CINELEASE, INC. - BURBANK | | 5375 W SAN FERNANDO RD | | | LOS ANGELES | CA | 90039-1013 | |
| CINELENS PRODUCTIONS | | 4324 N OAKLEY | | | CHICAGO | IL | 60618 | |
| CINELUX SOUND SERVICES INC. | | 4300 W. VICTORY BLVD | | | BURBANK | CA | 91505 | |
| CINEMA CAMERA RENTALS | | 5799 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| CINEMA EQUIPMENT RENTAL COMPANY | | 3001 ORMOND BLVD. SUITE F-44 | | | DESTREHAN | LA | 70047 | |
| CINEMA HARDWARE | | 1102 SOUTH THIRD AVE | | | BOZZEMAN | MT | 59715 | |
| CINEMA PRODUCTS | | 3211 S. LA CIENEGA | | | LOS ANGELES | CA | 90016 | |
| CINEMA SHOTS | | 7344 S. ALTON WAY | SUITE 8-D | | CENNTENNIAL | CO | 80112 | |
| CINEMAGIC INTERNATIONAL INCORPORATED | | 247 WEST 50TH STREET | | | NEW YORK | NY | 10001 | |
| CINEMATECHNIC, LLC | JORGE DIAZ-AMADOR | CINEMATECHNIC, LLC | 722 N. MARIPOSA STREET | | BURBANK | CA | 91506 | |
| CINEMATIC INTERIORS, INC. | | PO BOX 506 | | | NANUET | NY | 10954 | |
| CINEMATIC PRECISION | | 4035 E GUASTI RD SUITE #310 | | | ONTARIO | CA | 91761 | |
| CINEMATOGRAPHY ELECTRONICS, INC. | | 5321 DERRY AVE. SUITE G | | | AGOURA HILLS | CA | 91301 | |
| CINEMA-VISION | | 424 WEST 33RD STREET SUITE 370 | | | NEW YORK | NY | 10001 | |
| CINEMAWORKS | | 12636 BEATRICE STREET | | | LOS ANGELES | CA | 90066 | |
| CINEO LIGHTING | | P. O. BOX 808 | | | EL GRANADA | CA | 94018 | |
| CINEQUIPT, INC. | | 2601 49TH AVENUE NORTH | SUITE 500 | | MINNEAPOLIS | MN | 55430 | |
| CINERIGS.COM | TODD W SMITH | 430 E JOHNSON AVE | | | LAKE WALES | FL | 33853 | |
| CINESMART | | 440 PALISADE STREET | | | PASADENA | CA | 91103 | |
| CINTAS - # 200 (CHARLOTTE) | | CINTAS CORP. LOC 20G | PO BOX 630803 | | CINCINNATI | OH | 45263-0803 | |
| CINTAS - #17 | | CINTAS | PO BOX 630910 | | CINCINNATI | OH | 45263 | |
| CINTAS - 051 | | PO BOX 630921 | | | CINCINNATI | OH | 45263-0910 | |
| CINTAS - 206 | | PO BOX 630803 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS - 258 ATL | | CINTAS - 258 | PO BOX 630910 | | CINCINNATI | OH | 45263-0910 | |
| CINTAS - 35D ORLANDO | | PO BOX 630910 | | | CINCINNATI | OH | 45263 | |
| CINTAS - 427 | | CINTAS CORPORATION # 427 | PO BOX 29059 | | PHOENIX | AZ | 85038-9059 | |
| CINTAS - 769 | | PO BOX 88005 | | | CHICAGO | IL | 60680 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS #053 - 923 | | CINTAS #053 | CINTAS LOC #53 | P.O. BOX 29059 | PHOENIX | AZ | 85038-9059 | |
| CINTAS #492 | | P.O. BOX 650838 | | | DALLAS | TX | 75265-0838 | |
| CINTAS #59 | | PO BOX 29059 | | | PHOENIX | AZ | 85038-9059 | |
| CINTAS CORPORATION | | FAS | CINTAS CORPORATION | PO BOX 631025 | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION #082 (HOUSTON) | | CINTAS LOC #82 | PO BOX 650838 | | DALLAS | TX | 75265-0838 | |
| CINTAS CORPORATION #087 | | P.O. BOX 88005 | | | CHICAGO | IL | 60680-1005 | |
| CINTAS CORPORATION #640 | | PO BOX 29059 | | | PHOENIX | AZ | 85038-9059 | |
| Cintas Corporation No 2 | | 6800 Cintas Blvd. | | | Cincinnati | OH | 45262-5737 | |
| CINTAS CORPORATION-K11 DETROIT 1552 | | CINTAS CORPORATION-K11 | P.O. BOX 630910 | | CINCINNATI | OH | 45263 | |
| CINTAS DOCUMENT MANAGEMENT (15866) | | PO BOX 631025 | | | CINCINNATI | OH | 45263-3842 | |
| CINTAS DOCUMENT MANAGEMENT (643) | | PO BOX 631025 | | | CINCINNATI | OH | 45263-3842 | |
| CINTAS FIRE PROTECTION - # 096 (SAN ANTONIO) | | CINTAS FIRE 636525 | PO BOX 636525 | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION - AA1209 | | 3292 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | |
| CINTAS FIRE PROTECTION - D52 | | CINTAS FIRE 636525 | PO BOX 636525 | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION - F19 | | P.O. BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION - F93 | | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION 18155 | | 10611-K IRON BRIDGE ROAD | | | JESSUP | MD | 20794 | |
| CINTAS FIRST AID & SAFETY 16468 | | PO BOX 631025 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRST AID & SAFETY 16469 | | PO BOX 631025 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRST AID AND SAFETY | | 1870 BRUMMEL DRIVE | | | ELK GROVE | IL | 60007 | |
| CINTAS-10501682 | | CINTAS -10501682 | PO BOX 631025 | | CINCINNATI | OH | 45263 | |
| CINTAS-F75/ F94 | | 3292 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| CIRCLE TPR EAST LLC | | 34 YALE AVE | | | HEWLETT | NY | 11557 | |
| Ciron, Ron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CIRRIS SYSTEMS CORP. | | 1991 PARKWAY BLVD. | | | SALT LAKE CITY | UT | 84119 | |
| CIRRO ENERGY | | PO BOX 660004 | | | DALLAS | TX | 75266-0004 | |
| CIRRO LITE LTD (31) | | 3 BARRETTS GREEN RD | | | LONDON | | NW10 7AE | NETHERLANDS |
| CIRRO LITE LTD (32) | | 3 BARRETTS GREEN RD | | | LONDON | | NW10 7AE | UNITED KINGDOM |
| CISKO SOUND | | 8940 LIMESTONE BEND CT. | | | LAS VEGAS | NV | 89123 | |
| CIT | | CIT FINANCIAL 1 | 25978 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | |
| CIT (27) | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| CIT Bank, N.A. | | One CIT Drive | | | Livingston | NJ | 07039 | |
| CIT Bank, N.A. | | CIT Financial 1 | 25978 Network Place | | Chicago | IL | 60673-1259 | |
| CIT Bank, N.A. | Alisa Micarelli | CIT Financial 1 | 25978 Network Place | | Chicago | IL | 60673-1259 | |
| CIT EAST | | 15 BAYVIEW ROAD | | | SACO | ME | 04072 | |
| CIT FINANCIAL 2 | | 21719 NETWORK PL | | | CHICAGO | IL | 60673-1217 | |
| CITADINES (23) | | RAMBLAS 122 | | | BARCELONA | | E-08002 | SPAIN |
| CITATION SUPPORT, INC. | | 6737 CENTENNIAL BLVD. | | | NASHVILLE | TN | 37209 | |
| CITC SPECIAL EFFECTS EQUIPMENT | | 1420 80 TH ST. | SOUTH WEST # D | | EVERETT | WA | 98203 | |
| CITI LIGHTS / CHRIS MOSELEY | | 1611 MONTEREY BLVD | | | HERMOSA BEACH | CA | 90254 | |
| CITIBANK (27) | | PROCESSING CENTER | | | DES MOINES | IA | 50363-0005 | |
| CITIBASE BRIGHTON | | 95 DITCHLING ROAD | | | BRIGHTON | | BN1 4ST | UNITED KINGDOM |
| CITICORP LEASING, INC. (27) | | P.O. BOX 7247-7878 | | | PHILADELPHIA | PA | 19170-7878 | |
| CITIZENS BUSINESS BANK | | 4100 W. ALAMEDA AVENUE | | | BURBANK | CA | 91505 | |
| CITIZENS BUSINESS BANK (27) | | 4100 WEST ALAMEDA AVENUE | | | BURBANK | CA | 91505 | |
| Citro, Blake | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CITY AND COUNTY OF DENVER | | DEPARTMENT OF FINANCE/TREASURY DIVISION | CITY AND COUNTY OF DENVER | PO BOX 660860 | DALLAS | TX | 75266-0860 | |
| CITY AND COUNTY OF DENVER (27) | C/O DENVER MOTOR VEHICLE | 2855 TREMONT PL | | | DENVER | CO | 80205 | |
| CITY AND COUNTY OF SAN FRANCISCO | | 1455 MARKET STREET SUITE 1200 | | | SAN FRANCISCO | CA | 94103 | |
| CITY NATIONAL BANK - 770738006 | | EQUIPMENT LEASING | 555 S. FLOWER ST. 16TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK - 770738009 | | EQUIPMENT LEASING | 555 S. FLOWER ST. 16TH FLOOR | | LOS ANGELES | CA | 90071 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY NATIONAL BANK - 770738013 | A CITY NATIONAL BANK COMPANY | FILE 1465 | | | PASADENA | CA | 91199-1465 | |
| CITY NATIONAL BANK (10) | | 15260 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| CITY OF ANAHEIM - BUSINESS TAX | | BUSINESS LICENSE DIVISION | POST OFFICE BOX 61042 | | ANAHEIM | CA | 92803-6142 | |
| CITY OF ANAHEIM DIVISON OF COLLECTIONS | | 201 S ANAHEIM BLVD | PO BOX 3222 | | ANAHEIM | CA | 92805 | |
| CITY OF ATLANTA BUSINESS TX DIV | | CITY HALL SOUTH | 55 TRINITY S.W. | | ATLANTA | GA | 30303 | |
| CITY OF ATLANTA BUSINESS TX DIV | CITY HALL SOUTH | 55 TRINITY S.W. | | | ATLANTA | GA | 30303 | |
| CITY OF BEVERLY HILLS | | PO BOX 515257 | | | LOS ANGELES | CA | 90051-6557 | |
| CITY OF BOSTON - PARKING TICKETS | | PO BOX 55800 | | | BOSTON | MA | 02205-5800 | |
| CITY OF BOSTON (27) | | OFFICE OF THE PARKING CLERK | P.O. BOX 55801 | | BOSTON | MA | 02205-5801 | |
| CITY OF BURBANK | | PARKING ENFORCEMENT | CITY OF BURBANK | PO BOX 6010 | INGLEWOOD | CA | 90312-6010 | |
| CITY OF CHARLOTTE | | PO BOX 31032 | | | CHARLOTTE | NC | 28231-1032 | |
| CITY OF CHICAGO - TICKETS | | PO BOX 88292 | | | CHICAGO | IL | 60680-1292 | |
| CITY OF CHICAGO (27) | | DEPARTMENT OF REVENUE | P.O. BOX 88292 | | CHICAGO | IL | 60680-1292 | |
| CITY OF CHICAGO DEPT OF FINANCE | | DEPT OF FINANCE WATER DIVISION | PO BOX 6330 | | CHICAGO | IL | 60680 | |
| CITY OF CULVER CITY | | 9770 CULVER BLVD | | | CULVER CITY | CA | 90232 | |
| CITY OF DETROIT PARKING VIOLATION BUREAU | | PO BOX 2549 | | | DETROIT | MI | 48231 | |
| CITY OF FREMONT | | 39550 LIBERTY STREET, | P.O. BOX 5006 | | FREMONT | CA | 94537-5006 | |
| CITY OF GARDEN GROVE | | 11222 ACACIA PARKWAY | | | GARDEN GROVE | CA | 92840 | |
| CITY OF GARDEN GROVE | | P.O. BOX 3070 | | | GARDEN GROVE | CA | 92842 | |
| CITY OF GARDEN GROVE (3702) | | CITY OF GARDEN GROVE | P.O. BOX 3070 | | GARDEN GROVE | CA | 92842 | |
| CITY OF GARDEN GROVE (3702) | UTILITIES FOR GARDEN GROVE | 11222 ACACIA PARKWAY | | | GARDEN GROVE | CA | 92840 | |
| CITY OF GLENDALE | | 633 E BROADWAY | | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE - PARKING CITATION | C/O PARKING CITATION SERVICE CENTER | PO BOX 11923 | | | SANTA ANA | CA | 92711-1923 | |
| CITY OF GLENDALE (27) | | PARKING CITATION SERVICES | P.O. BOX 11923 | | SANTA ANA | CA | 92711 | |
| CITY OF GLENDALE FIRE DEPARTMENT | | CITY OF GLENDALE | PO BOX 29099 | | GLENDALE | CA | 91209-9099 | |
| CITY OF GLENDALE FIRE DEPARTMENT | | PO BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | |
| CITY OF GLENDALE POLICE DEPT - 17347 | | ALARM DESK | 131 N. ISABEL ST. | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE POLICE DEPT - 6249 | | ALARM DESK | 131 N ISABEL ST | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE WATER & POWER - 5408-10 | | CITY OF GLENDALE WATER & POWER | PO BOX 29099 | | GLENDALE | CA | 91209-9099 | |
| CITY OF GLENDALE WATER & POWER - 5474-15 | | 141 N. GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE WATER & POWER - 5474-15 | | CITY OF GLENDALE WATER & POWER | PO BOX 51462 | | LOS ANGELES | CA | 90051-5762 | |
| CITY OF GLENDALE WATER & POWER - E3 | | 141 N. GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE WATER & POWER - E3 | | CITY OF GLENDALE WATER & POWER | PO BOX 51462 | | LOS ANGELES | CA | | |
| CITY OF GLENDALE WATER & POWER A- 225608 | | 141 N. GLENDALE AVE. FL 2 | | | GLENDALE | CA | 91206-4975 | |
| CITY OF GLENDALE WATER & POWER B-RUBERTA | | 141 N. GLENDALE AVE. FL 2 | | | GLENDALE | CA | 91206-4975 | |
| CITY OF GLENDALE WATER & POWER-5408-10 | GLENDALE WATER & POWER | 141 N. GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE WATER & POWER-CAMPUS #2-4740 | | 141 NORTH GLENDALE AVE LEVEL 2 | | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE WATER & POWER-CAMPUS #2-4740 | | CITY OF GLENDALE WATER & POWER-CAMPUS #2 | 141 NORTH GLENDALE AVE LEVEL 2 | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE WATER & POWER-CAMPUS 4740 | | 141 N. GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE WATER & POWER-CAMPUS 4740 | | CITY OF GLENDALE WATER & POWER-CAMPUS | PO BOX 51462 | | LOS ANGELES | CA | 90051-5762 | |
| CITY OF GLENDALE WATER&POWER-TECH CENTER | | 141 N. GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE WATER&POWER-TECH CENTER | | PO BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF HAWTHORNE | | 4455 W 126TH ST | | | HAWTHORNE | CA | 90250 | |
| CITY OF HOPE | | P.O. BOX 515092 | | | LOS ANGELES | CA | 90051-5092 | |
| CITY OF HOUSTON | | ARA ALARM ADMINISTRATOR | PO BOX 203887 | | HOUSTON | TX | 77216-3887 | |
| CITY OF IRVING | | PO BOX 742503 | | | CINCINNATI | OH | 45274-2503 | |
| CITY OF IRVING | | TAX AND REVENUE COLLECTION | | | IRVING | TX | 75015 | |
| CITY OF IRVING (27) | | PHOTO ENFORCEMENT PROGRAM | P.O. BOX 742503 | | CINCINNATI | OH | 45274-2503 | |
| CITY OF LA CANADA (27) | | PARKING ADMINISTRATION | P.O. BIX 25120 | | SANTA ANA | CA | 92799-5120 | |
| CITY OF LOS ANGELES | BOARD OF POLICE COMMISSIONERS | 100 W. 1ST STREET, #134 | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES (27) | | P.O. BOX 30420 | | | LOS ANGELES | CA | 90030 | |
| CITY OF LOS ANGELES DEPARTMENT OF BUILDING & SAFETY | | 201 N. FIGUEROA ST | | | LOS ANGELES | CA | 900014 | |
| CITY OF LOS ANGELES PARKING VIOLATION | | PO BOX 30968 | | | LOS ANGELES | CA | 90030-0968 | |
| CITY OF NEW ORLEANS | | BUREAU OF REVENUE | PO BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | |
| CITY OF NEW YORK (27) | | DEPARTMENT OF FINANCE | MOTOR VEHICLE TAX SECTION | | NEW YORK | NY | 10038 | |
| CITY OF ORLANDO (27) | | CODE ENFORCEMENT DIVISION | 400 SOUTH ORANGE AVENUE | | ORLANDO | FL | 32802 | |
| CITY OF PASADENA (27) | | PARKING CITATION SECTION | 221 E WALNUT ST, #199 | | PASADENA | CA | 91101 | |
| CITY OF PHOENIX | | 200 W. WASHINGTON ST. | | | PHOENIX | AZ | 850031 | |
| CITY OF PHOENIX POLICE SERVICES | | PO BOX 29100 | | | PHOENIX | AZ | 85038-9100 | |
| CITY OF REFUGE | | 4220 INTL PKWY | | | ATLANTA | GA | 30354 | |
| CITY OF SAN DIEGO - BUSINESS TAX | | OFFICE OF THE CITY TREASURER | BUSINESS TAX PROGRAM | | SAN DIEGO | CA | 92112-1536 | |
| CITY OF SANTA MONICA - LICENSE | | Finance Department | 1717 4th Street Suite 250 | | Santa Monica | CA | 90401 | |
| CITY OF SAN FRANCISCO | | PO BOX 711 - FINANCE DEPT | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| CITY OF SOUTHFIELD | | CITY OF SOUTHFIELD | PO BOX 369 | | SOUTHFIELD | MI | 48037-0369 | |
| CITY OF TEMPE | | TAX AND LICENSE DIVISION | FORMS PROCESSING CENTER | | PHOENIX | AZ | 85038-9618 | |
| CITY OF TEMPE | ATTN ALARM COORDINATOR | | | | PHOENIX | AZ | 85038 | |
| CITY OF TEMPE MUNICIPAL SERVICES | | PO BOX 29617 | | | PHOENIX | AZ | 85038-9617 | |
| CITY OF TUKWILA | ATTN CITY CLERKS OFFICE | 6200 SOUTHCENTER BLVD. | | | TUKWILA | WA | 98188-2544 | |
| City of Tukwila | Steven M. Mullet, Mayor | 6200 Southcenter Boulevard | | | Tukwila | WA | 98188 | |
| CITY OF WEST HOLLYWOOD (27) | | P.O. BOX 51852 | | | LOS ANGELES | CA | 90051-6152 | |
| CITY OF WINTER PARK | | 401 South Park Avenue | | | Winter Park | FL | 32789 | |
| CITY OF WOBURN | | DEPUTY COLLECTOR | PO BOX 397 | | WOBURN | MA | 01867 | |
| CITY OF WOBURN | | PO BOX 227 | | | WOBURN | MA | 01801 | |
| CITY OF WOBURN (27) | | P.O. BOX 227 | | | WOBURN | MA | 01801 | |
| CITY OF WOOD DALE (27) | | P.O. BOX 396 | | | WOOD DALE | IL | 60191-1596 | |
| CJ DOORS & SHUTTERS LIMITED | | 86-90 PAUL STREET | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| CKC LABORATORIES INC. | | 5046 SIERRA PINES DRIVE | | | MARIPOSA | CA | 95338 | |
| CLAIR BROADCAST | | P.O. BOX396 | | | LITITZ | PA | 17543 | |
| CLAIR BROTHERS AUDIO ENTERPRISES, INC. | | PO BOX 396 | | | LITITZ | PA | 17543 | |
| CLAIR WIRELESS & INTERCOM LLC | DBA CLAIR BROADCAST | PO BOX 396 | | | LITITZ | PA | 17543 | |
| Clair, Kenneth F | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CLAIRMONT CAMERA | | 4343 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91602 | |
| CLAIRMONT CAMERA NEW MEXICO | | 5650 UNIVERSITY BLVD SE | BUILDING A SUITE 201 & 202 | | ALBUQUERQUE | NM | 87106 | |
| CLAIRMONT CAMERA TORONTO | | 16 OVERLEA BLVD. | | | TORONTO | ON | M4H 1A4 | CANADA |
| CLAIRMONT CAMERA VANCOUVER | | 1225 EAST KEITH RD | | | NORTH VANCOUVER | BC | V7J 1J3 | CANADA |
| CLARK COUNTY ASSESSOR | | 500 S. GRAND CENTRAL PARKWAY | PO BOX 551401 | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY CLERKS OFFICE | ATTN FFN | PO BOX 551604 | | | LAS VEGAS | NV | 89155-1604 | |
| CLARK COUNTY NEVADA | | DEPARTMENT OF BUSINESS LICENSE | PO BOX 551810 | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY WATER RECLAMATION DISTRICT | | 5857 E. FLAMINGO ROAD | | | LAS VEGAS | NV | 89122 | |
| CLARK COUNTY WATER RECLAMATION DISTRICT | | PO BOX 98526 | | | LAS VEGAS | NV | 89193-8526 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK PRODUCTION ASSOCIATES, INC | | 296 BRODHEAD RD | | | BETHLEHEM | PA | 18017 | |
| CLARK SYNTHESIS INC | | 12905 DIVISION ST | | | LITTLETON | CO | 80125 | |
| CLARK TRANSFER, INC. | | 800-A PAXTON STREET | | | HARRISBURG | PA | 17104 | |
| CLARK WIRE & CABLE | | 408 WASHINGTON BLVD | | | MUNDELEIN | IL | 60060-3102 | |
| CLARK WIRE & CABLE (32) | | 408 WASHINGTON BLVD | | | MUNDELEIN | IL | 60060 | |
| Clark, Helen | | 1977 Spruce Drive | | | Carmel | IN | 46033 | |
| Clark, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Clark, Scott | | 1835 W. Flower Ave. | | | Fullerton | CA | 92833 | |
| CLARKE CABLE (33) | | EATON BANK TRADING ESTATE | VAREY ROAD, CONGLETON | | CHESHIRE | | CW12 1PJ | UNITED KINGDOM |
| CLARK-REDER ENGINEERING, INC | | 10091 MOSTELLER LANE | | | WEST CHESTER | OH | 45069 | |
| CLARKS AUDIO VISUAL SERVICES LTD | | 1615 VENABLES ST | | | VANCOUVER | BC | V5L 2H1 | CANADA |
| CLASSIC CAMERA COMPANY | | 18704 VISTA DEL CANON UNIT F | | | NEWHALL | CA | 91321 | |
| CLASSIC EVENT & TENT RENTALS | | 901 HILLCREST BLVD. | | | INGLEWOOD | CA | 90301 | |
| Claxton, Barry | | 29331 Deep Shadow Dr. | | | Agoura Hills | CA | 91301 | |
| CLAY COOLEY CHRYSLER JEEP DODGE | | 1000 E. AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| CLAY MURPHY | | 200 N. BRIGHTON STREET | | | BURBANK | CA | 81506 | |
| CLAY W BRAKELEY | | 1215 SPAZIER AVE | | | GLENDALE | CA | 91201 | |
| CLAYTON COUNTY (32) | | 112 Smith St. | | | Jonesboro | GA | 30236 | |
| CLEAN WIRELESS AUDIO LLC | | 8217 CEDAR GOVE RD | | | CROSS PLAINS | TN | 37049 | |
| CLEANATION BUILDING MAINTENANCE CO. | | 293 N CITRUS ST | | | ORANGE | CA | 92868-2535 | |
| CLEANCRAFT INDUSTRIES, INC. | | PO BOX 56375 | | | SHERMAN OAKS | CA | 91413-1375 | |
| CLEANNET USA- SAN DIEGO | | 1660 HOTEL CIR N | STE 226 | | SAN DIEGO | CA | 92108-2800 | |
| CLEAR-COM COMMUNICATIONS SYSTEMS | | 1301 MARINA VILLAGE PARKWAY, SUITE #105 | | | ALAMEDA | CA | 94501 | |
| CLEARPHONE LTD T/A COMMERCIAL COMMUNICATIONS (33) | | UNIT 25, TITAN COURT | LAPORTE WAY | | LUTON | | LU4 8EF | UNITED KINGDOM |
| CLEARWING PRODUCTIONS | | 4633 S. 36TH ST. | | | PHOENIX | AZ | 85040 | |
| CLEARWING PRODUCTIONS AZ, LLC | | 5640 S 40TH STREET | | | PHOENIX | AZ | 85040 | |
| CLEARWING PRODUCTIONS COLORADO LLC | | 4650 LEYDEN ST UNIT B | | | DENVER | CO | 80216 | |
| CLEARWING PRODUCTIONS -WI | | 11101 W. MITCHELL STREET | | | WEST ALLIS | WI | 53214 | |
| CLEARWING PRODUCTIONS, INC | | 11101 W. MITCHELL ST | | | MILWAUKEE | WI | 53214 | |
| Cleary, Daniel J | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CLEATECH LLC | | 221 W DYER RD | | | SANTA ANA | CA | 92707 | |
| Cleland, Sheila | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CLERK OF THE COURT, MIAMI-DADE COUNTY | | WACHOVIA BANK | PO BOX 863415 | | ORLANDO | FL | 32886-3415 | |
| CLETOP.COM | | 4100 W. ELDORADO PARKWAY | SUITE 100, #116 | | MCKINNEY | TX | 75070 | |
| CLEVERBRIDGE INC. | | 350 N CLARK SUITE 700 | | | CHICAGO | IL | 60654 | |
| CLIFF ALPHONSE | | 197 GRANCE WOODLANDS WAY | | | TOMS RIVER | NJ | 08755 | |
| CLIFF BURR SOUND SERVICES LTD (33) | | 5 KEYES GARDENS | | | | | NE2 3RA | UNITED KINGDOM |
| CLIFFORD HENRY | | 78 THE ATRIUM | NEWCASTLE UPON TYNE BEECHWOOD COURT, STILLORGAN | | CO. DUBLIN | | | IRELAND |
| CLIFFORD WHEELOCK | | 5921 SW 199TH AVE | | | PEMBROKE PINES | FL | 33332 | |
| Cline, Christopher Michael | | 1020 South Alder | | | Tacoma | WA | 98405 | |
| Clinkscales, Craig George | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CLINT DANIELS | | 2045 40TH ST | | | MERIDIAN | MS | 39305 | |
| CLINT KASPARIAN | | 5477 MEADOW VISTA WAY | | | AGOURA HILLS | CA | 91301 | |
| CLINT MABIN CHAPMAN | | 613 N CHURCH ST APT B | | | MURFREESBORO | TN | 37130 | |
| CLINT ROBERTS | | 15156 BIARRITZ ST | | | LAKE ELSINORE | CA | 92530 | |
| CLIVE SMITH (33) | | 18-20 HIGH ST TOOTING | | | LONDON | | SW17 ORG | UNITED KINGDOM |
| CLOCKING SYSTEMS (33) | | 201 BROADGATE LANE | HORSFORTH | | LEEDS | | LS18 5BS | UNITED KINGDOM |
| CLOUD 10 LTD (33) | | 122 EWHURST ROAD | CROFTON PARK | | LONDON | | SE6 1SD | UNITED KINGDOM |
| CLS HANDYMAN SERVICES | | 1565 OAKS DR | | | QUINLAN | TX | 75474 | |
| CLUMECK STERN ET AL (27) | | 17404 VENTURA BOULEVARD | SECOND FLOOR | | ENCINO | CA | 91316 | |
| CLUMECK, STERN, SCHENKELBERG & G. - 401K | | 17404 VENTURA BLVD. | | | ENCINO | CA | 91316 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLUMECK, STERN, SCHENKELBERG & GETZOFF | | 17404 VENTURA BLVD. 2ND FLOOR | | | ENCINO | CA | 91316 | |
| CLYDE E. BRYAN | | 109 DAISY TRAIL NW | | | MILLEDGEVILLE | GA | 31061-8078 | |
| Clyncke, Deborah | | 3760 Woodhaven Street | | | Simi Valey | CA | 93063 | |
| CMF ASSOCIATES | | 325 CHESTNUT STREET SUITE 410 | | | PHILADELPHIA | PA | 19106 | |
| CMG CHRISTIAN MEDIA GROUP INC | CHRISTIAN MEDIA GROUP INC | 14159 SW 32 ST | | | MIRAMAR | FL | 33027 | |
| CMOTION FILM TECHNOLOGIES, INC. | | | 10153 1/2 RIVERSIDE DR. SUITE 426 | | TOLUCA LAKE | CA | 91602 | |
| CMOUNT INDUSTRIES | | 14141 COVELLO ST STE 9A | | | VAN NUYS | CA | 91405 | |
| CMS | | 3091 N. LIMA STREET | | | BURBANK | CA | 91504 | |
| CNC PRODUCTIONS INC | | 6775 SOLOMONS ISLAND RD | | | FRIENDSHIP | MD | 20758 | |
| CNESST | | COMMISSION DES NORMES DE LEQUITE | DE LA SANTÉ ET DE LA SECURITE DU TRAVAIL | C.P. 11493 SUCC. CENTRE-VILLE | | | | CANADA |
| Coakley, Monica-Marie | | 501 Sportsman Dr | | | Las Vegas | NV | 89107 | |
| COAST ALUMINIM AND ARCHITECTURAL (10) | | 10628 FULTON WELLS AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| COAST ALUMINUM | | WFBCU FOB | DEPT 2940 | | LOS ANGELES | CA | 90084-2940 | |
| COAST ANABELLE HOTEL, SAFARI INN. OLIVES BISTRO & LOUNGE | | 2011 WEST OLIVE AVENUE | | | BURBANK | CA | 91506 | |
| COAST PLASTICS, INC. | | 936 E. FRANCIS STREET | | | ONTARIO | CA | 91761 | |
| COAST RECORDING EQUIPMENT SUPPLY, INC. | | 10715 MAGNOLIA BLVD. | | | NORTH HOLLYWOOD | CA | 91601 | |
| COASTAL ENTERPRISES INCORPORATED | | 7340 NITA AVE | | | CANOGA PARK | CA | 91303 | |
| COASTAL LANDSCAPING | ATTN JOSHUA JAMES | 4224 OLIVER CT | | | SAN DIEGO | CA | 92109 | |
| COASTAL RF SYSTEMS | | 151 KALMUS DRIVE SUITE M2 | | | COSTA MESA | CA | 92626 | |
| COASTEL CABLE TOOLS INTERNATIONAL CORP. | | 344 EAST BRIGHTON AVENUE | | | SYRACUSE | NY | 13210 | |
| COBALT DIGITAL, INC. | | 2506 GALEN DRIVE | | | CHAMPAIGN | IL | 61821 | |
| COBALT LASER, LLC | | 965 TAFT-VINELAND RD | | | ORLANDO | FL | 32824 | |
| COBALT TRUCK EQUIPMENT | | 1607 INDUSTRIAL RD. | | | LAS VEGAS | NV | 89102 | |
| COBB COUNTY (32) | | 100 Cherokee Street | | | Marietta | GA | 30090 | |
| COBB INDUSTRIAL FABRICATORS | | 1394 COBB INDUSTRIAL WAY | | | MARIETTA | GA | 30066 | |
| COBB INTERNATIONAL ASSOCIATES | C/O BAKER, DENNARD & GOETZ | 3424 PEACHTREE RD SUITE 1225 | | | ATLANTA | GA | 30326 | |
| COBBETTS (31) | | 1 WHITEHALL RIVERSIDE | | | LEEDS | | LS1 4BN | NETHERLANDS |
| COBBETTS (32) | | 1 WHITEHALL RIVERSIDE | | | LEEDS | | LS1 4BN | UNITED KINGDOM |
| COBBETTS (33) | | 1 WHITEHALL RIVERSIDE | | | LEEDS | | LS1 4BN | UNITED KINGDOM |
| COBHAM- DTC COMMUNICATIONS,INC. | | PO BOX 415192 | | | BOSTON | MA | 02254-14857 | |
| COBO CENTER (23) | | ONE WASHINGTON BLVD | | | DETROIT | MI | 48226 | |
| COBY GARFIELD | | 7282 YELLOWTAIL DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| Cochrane, Justin | | 1264 Briarwood Rd | | | Belmar | NJ | 07719 | |
| CODE SOLUTIONS INC | | PO BOX 1824 | | | KELLER | TX | 76244 | |
| CODEX PRODUCTIONS | | CENTRE BOURG-BOURGER | 3, GREVELSBARRIERE | | BERTRANGE | | L-8059 | LUXEMBOURG |
| CODEX TECHNOLOGIES INC (10) | | 3450 CAHUENGA BLVD | | | LOS ANGELES | CA | 90068 | |
| CODEX TECHNOLOGIES INC. | | 3450 CAHUENGA BLVD WEST UNIT 103 | | | LOS ANGELES | CA | 90068 | |
| CODY JESSE | BENSON & BINGHAM | 11441 ALLERTON PARK DR | SUITE 100 | | LAS VEGAS | NV | 89135 | |
| CODY SEAVER | | 1313 LITTON AVE | | | NASHVILLE | TN | 37216 | |
| COEMAR LIGHTING SRL | | VIA CARPENEDOLO, 90 | | | CASTIGLIONE DELLE STIVIERE | MN | 46043 | ITALY |
| COFFEY SOUND | | 3325 W. CAHUENGA BLVD. | | | LOS ANGELES | CA | 90068 | |
| COFFEY SOUND - CROSS RENTALS ONLY | | 3325 WEST CAHUENGA BLVD | | | LOS ANGELES | CA | 90068 | |
| COFFEY SOUND, LLC | | 3325 CAHUENGA BLVD WEST | | | HOLLYWOOD | CA | 90068 | |
| COFFEY SOUND, LLC | | COFFEY SOUND - C/O TREW AUDIO | 220 GREAT CIRCLE ROAD | | NASHVILLE | TN | 37228-1798 | |
| COFFEY SOUND, LLC | DBA COFFEY SOUND | 3325 CAHUENGA BLVD WEST | | | HOLLYWOOD | CA | 90068 | |
| Cogan, Kevin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| COGECO PEER 1 | | C/O TX4062C OR TX4062U | P.O. BOX 4590, STN A | | TORONTO | ON | M5W 7B1 | CANADA |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COGENT COMMUNICATIONS INC | | 2450 N STREET NW | | | WASHINGTON | DC | 20037 | |
| COGENT COMMUNICATIONS INC | | PO BOX 791087 | | | BALTIMORE | MD | 21279 | |
| Cohan, Christina Marie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cohen, Harris | | 99 Foxwood Drive | | | Jericho | NY | 11753 | |
| COIT SERVICES, INC. | | 1615 W. 12TH PL | | | TEMPE | AZ | 85281 | |
| Coker, James s | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cole, Dennis | | 840 N. Spruce Lot 306 | | | Rapid City | SD | 57701 | |
| Cole, Derek | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cole, Nicholas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| COLEMAN AUIDO LLC | | 81 PILGRIM LANE | | | WESTBURY | NY | 11590 | |
| Coleman, Gregory | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| COLEMANFILM MEDIA GROUP LLC | | 19 SAN PABLO COURT | | | NOVATO | CA | 94949 | |
| Coles, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Colesby, Scott | | 3211 Constance St. | | | New Orleans | LA | 70115 | |
| Colfer, Colin | | 806 Lexington Ave Apt1 | | | Brooklyn | NY | 11221 | |
| COLIN BROWN | | 235SEAMAN AVE APT 1D | | | NEW YORK | NY | 10034 | |
| COLIN HARTY | | 111 WADDELL ST NE | | | ATLANTA | GA | 30307 | |
| COLIN MAYER | | 12155 CALVERT ST. | | | NORTH HOLLYWOOD | CA | 91606 | |
| COLIN RICARDO DURAN | | 1195 EUCLID AVE NE APT 2 | | | ATLANTA | GA | 30307 | |
| COLIN SEAN FRYE | | 21021 1/2 GAULT ST | | | CANOGA PARK | CA | 91303 | |
| Colin Smith | Solicitor | Park House | London Road | | High Wycombe | Bucks | HP11 1BZ | United Kingdom |
| COLLECTIVE FILMWORKS | | 3850 TRACY STREET | | | LOS ANGELES | CA | 90027 | |
| COLLECTIVELY BY THE PEOPLE | | 8538 NORTH 50TH PLACE | | | PARADISE VALLEY | AZ | 85253 | |
| COLLECTOR GENERALS DIVISION | | Apollo House | Tara Street | | Dublin 2 | | | IRELAND |
| COLLEEN FREED | | 1706 ELROD ST | | | MURFREESBORO | TN | 37130 | |
| Collett, Allan | | 104 Wortham Court | | | Lavergne | TN | 37086 | |
| COLLIERS IN TRUST | | 200 GRANVILLE ST SUITE 1910 | | | VANCOUVER | BC | V6C 2R6 | CANADA |
| Colliers International Greater Los Angeles, Inc., a California Corporation | Brenton Weirick, Executive Vice President | 16830 Ventura Boulevard, Suite J | | | Encino | CA | 91436 | |
| Collins, Alfred | | 4257 N Hermitage Ave | | | Chicago | IL | 60613 | |
| Collins, Brian Michael | | PO Box 770246 | | | Orlando | FL | 32877 | |
| Collins, Dean | | 363 Bradford St. | | | Brooklyn | NY | 11207 | |
| Collins, Michael Osangie | | 3 Reynolds Pl | | | Newark | NJ | 07106 | |
| COLONIAL SURETY COMPANY (10) | | 50 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |
| Colonna, Sandy | | 4711 Parkwood Dr | | | Rockwall | TX | 75032 | |
| COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 802616 | |
| COLORADO DEPARTMENT OF REVENUE | | DMV - TITLES SECTION | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | DENVER | CO | 80203 | |
| COLORADO SECRETARY OF STATE | | 1700 Broadway, Suite 200 | | | Denver | CO | 80290 | |
| COLORFIELD INTERACTIVE INC. | | 1 YONGE ST STE 1801 | | | TORONTO | ON | M5V 2L9 | CANADA |
| COLORNET PRESS | | 6855 HAYOVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| COLOR-SPACE (BEIJING) TECHNOLOGY INC. | | 5-1-608 ZHUJIANG MORE, NO.1 BEIQING ROAD | CHANGPING | | BEIJING | | | CHINA |
| COLTON CAROLL | | 1606 WEST ROAD | | | GOODLETTSVILLE | TN | 37072 | |
| COLUMBIA AUDIO & VIDEO | | 1732, 1ST STREET | | | HIGHLAND PARK | IL | 60035 | |
| COLUMBIA TOWING | | 6350 RAINIER AVENUE SOUTH | | | SEATTLE | WA | 98118 | |
| COLUMBUS MCKINNON CORPORATION | | PO BOX 536400 | | | PITTSBURGH | PA | 15253-5905 | |
| COMBINED RESOURCES SOLUTIONS INC. | | 8430 GROSS POINT RD | | | SKOKIE | IL | 60077 | |
| Combs, Gianna | | 150 Panorama Dr. | | | Edgewater | NJ | 07020 | |
| COMCAST - 3511 | | COMCAST - ATLANTA 1619 | PO BOX 530098 | | ATLANTA | GA | 30353-0098 | |
| COMCAST - ATC 1619 | | COMCAST - ATLANTA 1619 | PO BOX 530098 | | ATLANTA | GA | 30353-0098 | |
| COMCAST - ATL 8501 | | COMCAST | PO BOX 530098 | | ATLANTA | GA | 30353-0098 | |
| COMCAST - ATL 8501 | | ONE COMCAST CENTER | | | PHILADEPHIA | PA | 19103 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMCAST - BOSTON 5920 | | COMCAST - NEW JERSEY 5920 | PO BOX 1577 | | NEWARK | NJ | 07101 | |
| COMCAST - BOSTON 5920 | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST - CANTON | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST - CANTON | | PO BOX 7500 | | | SOUTHEASTERN | PA | 19398-7500 | |
| COMCAST - CHI TECH 2856 | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST - CHI TECH 2856 | | PO BOX 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST - DETROIT | | COMCAST -DETROIT-6016 | PO BOX 7500 | | SOUTHEASTERN | PA | 19398 | |
| COMCAST - DETROIT | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST - NASH | | COMCAST - NASHVILLE | PO BOX 105184 | | ATLANTA | GA | 30348-5184 | |
| COMCAST - NASH | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST - PHL 2832 | | COMCAST | PO BOX 3001 | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST - PHL 2832 | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST BUSINESS - CHICAGO (NEW) | | COMCAST | PO BOX 3001 | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST BUSINESS -CHICAGO (NEW) | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST -CHICAGO 4831 | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST -CHICAGO 4831 | | PO BOX 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST -HOUSTON 9428 | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST -HOUSTON 9428 | | PO BOX 660618 | | | DALLAS | TX | 75266 | |
| COMCAST -MIAMI 2518 | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST -SEATTLE 2651 | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST -SEATTLE 2651 | | PO BOX 34744 | | | | | | |
| COMCAST-3511 | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST-ATC 1619 | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST-MIAMI 1884 | | COMCAST-MIAMI | PO BOX 530098 | | ATLANTA | GA | 30353-0098 | |
| COMCAST-MIAMI 9246 | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COME IN HOTEL (23) | | COME IN | | | | | | GERMANY |
| COMED - CHICAGO | | 440 S. LASALLE STREET, SUITE 3300 | | | CHICAGO | IL | 60605 | |
| COMED - CHICAGO | | COMED | PO BOX 6111 | | CHICAGO | IL | 60197-6111 | |
| COMED-CHICAGO TECH | | 440 S. LASALLE STREET, SUITE 3300 | | | CHICAGO | IL | 60605 | |
| COMED-CHICAGO TECH | | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMFORT MECHANICAL, INC | | 3202 C STREET NE | | | AUBURN | WA | 98002 | |
| COMFORT SUITES LAS COLINAS CENTER | | 1223 GREENWAY CIR. | | | IRVING | TX | 75038 | |
| Cominetto, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| COMLINE MULTIMEDIA (31) | | POSTFACH 1328 | | | FLENSBURG | | 24903 | GERMANY |
| COMLINE MULTIMEDIA (32) | | POSTFACH 1328 | | | FLENSBURG | | 24903 | GERMANY |
| COMMANDER, LLC | | 2465 MAPLE ST | | | ATLANTA | GA | 30344 | |
| COMMERCIAL COMBINED INSURANCE (33) | | 13 CHRISTCHURCH ROAD, | SALE, | | CHESHIRE | | M33 5GF | UNITED KINGDOM |
| COMMERCIAL DOOR COMPANY | | 1374 E. NINTH STREET | | | POMONA | CA | 91766 | |
| COMMERCIAL FINANCE GROUP (27) | | 22 CHEYENNE TRAIL | | | SPARTA | NJ | 07871 | |
| COMMERCIAL HARDWARE | | 3725 W RUSSELL RD | | | LAS VEGAS | NV | 89118 | |
| COMMERCIAL PAVING & COATING | | PO BOX 65557 | | | LOS ANGELES | CA | 90065 | |
| COMMERCIAL VAN INTERIORS | | 6711B BINGLE ROAD | | | HOUSTON | TX | 77092-1115 | |
| COMMISSIONER OF MOTOR VEHICLES | | REG RENEWAL CENTER | 207 GENESSEE ST STE 6 | | UTICA | NY | 13501-5899 | |
| COMMISSIONER OF MOTOR VEHICLES (27) | | REG RENEWAL CENTER | 207 GENESEE STREET | | UTICA | NY | 13501-5899 | |
| COMMISSIONER OF TAXATION AND FINANCE | | DISCLOSURE UNIT | W A HARRIMAN CAMPUS | | ALBANY | NY | 12227 | |
| COMMONWEALTH OF MASSACHUSETTS | | MASS. DEPARTMENT OF REVENUE | PO BOX 7046 | | BOSTON | MA | 02204-7046 | |
| COMMS365 LTD | | SOUTH HOUSE 3 | BOND AVENUE | | MILTON KEYNES BUCKS. | | | UNITED KINGDOM |
| COMMUNICATIONS SPECIALTIES, INC (CSI) | | 55 CABOT COURT | | | HAUPPAUGE | NY | 11788 | |
| COMMUNICATIONS SUPPLY CORPORATION | | 5051-A L.B. MCLEOD ROAD | | | ORLANDO | FL | 32811 | |
| Community Bank | | 2800 North Hollywood Way | | | Burbank | CA | 91505 | |
| COMMUNITY BANK (27) | | LOAN SUPPORT GROUP | P.O. BOX 54477 | | LOS ANGELES | CA | 90054-0477 | |
| COMO AST-MI AMI 1884 | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMPAREX USA INC | | 600 N. PEARL STREET | SUITE 1960 | | DALLAS | TX | 75201 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPETITIVE EDGE | | PO BOX 41 | | | STEVESVILLE | MI | 49127 | |
| COMPLETE A/V SOLUTIONS INC | | 7060 VIVALDI LANE | | | DELRAY BEACH | FL | 33446-3298 | |
| COMPLETE AUTOMATED MANUFACTURING (10) | | 65 W EASY ST UNIT 104 | | | SIMI VALLEY | CA | 93065 | |
| COMPLETE CREWING | | 2334 W. NORTH AVENUE | | | CHICAGO | IL | 60647 | |
| COMPLETE SIGN & LIGHT | | 3059 CHEROKEE STREET | | | KENNESAW | GA | 30144 | |
| COMPLIANCE POSTER COMPANY | | 138 W. CHESTNUT AVE. | | | MONROVIA | CA | 91016 | |
| COMPONENT DISTRIBUTORS INC. | | PO BOX 13017 | | | DENVER | CO | 80201-3017 | |
| COMPONENT SOLUTIONS, INC | | 5523 AYON AVE | | | IRWINDALE | CA | 91706 | |
| COMPOSITE FILMS, INC. | | 7058 FERNHILL DR | | | MALIBU | CA | 90265 | |
| COMPREHENSIVE CABLE & CONNECTIVITY CO. | | 80 LITTLE FALLS ROAD | | | FAIRFIELD | NJ | 07004 | |
| COMPREHENSIVE CABLE & CONNECTIVITY CO. | | P.O. BOX 10005 | | | FAIRFIELD | NJ | 07004 | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMINISTRATION DIVISION | PO BOX 17405 | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF MARYLAND - TAX | | REVENUE ADMINISTRATION DIVISION | PO BOX 2601 | | ANNAPOLIS | MD | 21404-2601 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF PUBLIC ACCOUNTS - TAX | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| COMPULOCKS BRANDS INC | | 13521 IMMANUEL ROAD | | | PFLUGERVILLE | TX | 78660-8284 | |
| COMP-U-RENT FL | | 12423 62ND ST SUITE 404 | | | NORTH LARGO | FL | 33773 | |
| COMPUTER PALACE | | 415 W. COLORADO ST.. | | | GLENDALE | CA | 91204 | |
| COMPUTER SPECIALISTS, INC / CSI | | 1590 N. BATAVIA STREET | | | ORANGE | CA | 92867 | |
| COMPUTER TECHNICAL SERVICES, INC. | | 5850 S POLARIS AVE SUITE 500 | | | LAS VEGAS | NV | 89118 | |
| COMPUVIDEO CO., LTD. | | 7255 BRUNSWICK CIRCLE | | | BOYNTON BEACH | FL | 33437 | |
| COMREX CORPORATION | | 19 PINE RD. | | | DEVENS | MA | 01432 | |
| COMTECH COMMUNICATIONS | | 4330 W. DESERT INN ROAD STE C | | | LAS VEGAS | NV | 89102 | |
| COMTECH COMMUNICATIONS SYSTEMS | | 4330 W. DESERT INN, SUITE C | | | LAS VEGAS | NV | 89102 | |
| COMTEK COMMUNICATIONS TECHNOLOGY, INC. | | 357 W. 2700 SOUTH | | | SALT LAKE CITY | UT | 84115 | |
| COMTEL PRO MEDIA | | 2201 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| COMTEL PRO MEDIA ANAHEIM | | 2201 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| COMTEL PRO MEDIA SAN FRANCISCO | | 410 BRANNAN STREET | | | SAN FRANCISCO | CO | 94107 | |
| Conant, Jonathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CONCENTRA - ATLANTA | | CENTERS OF GEORGIA, P.C. | PO BOX 82730 | | HAPEVILLE | GA | 30354-0730 | |
| CONCENTRA - BOSTON | | PO BOX 20127 | | | CRANSTON | RI | 02920-0942 | |
| CONCENTRA - CA | | PO BOX 20127 | | | CRASTON | RI | 02920-0942 | |
| CONCENTRA - DENVER | | PO BOX 9008 | | | BROOMFIELD | CO | 80021-9008 | |
| CONCENTRA - IL | OF THE SOUTHWEST, P.A. | PO BOX 488 | | | LOMBARD | IL | 60148-0369 | |
| CONCENTRA - LAS VEGAS | OF THE SOUTHWEST PA | PO BOX 9010 | | | BROOMFIELD | CO | 80021-9010 | |
| CONCENTRA - MD | | PO BOX 18277 | | | BALTIMORE | MD | 21227-0277 | |
| CONCENTRA - NEW ORLEANS | | PO BOX 75430 | | | OKLAHOMA CITY | OK | 73147-0430 | |
| CONCENTRA - NEW YORK | | PO BOX 8750 | | | ELKRIDGE | MD | 21075 | |
| CONCENTRA - TEMPE | | 1818 E SKY HARBOR CIR N#150 | | | PHOENIX | AZ | 85034-3407 | |
| CONCENTRA - TEXAS | OF THE SOUTHWEST PA | PO BOX 9005 | | | ADDISON | TX | 75001-9005 | |
| CONCENTRA- DETROIT | OF MICHIGAN PC | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | |
| CONCENTRA- NASHVILLE | OF THE SOUTHWEST PA CO. | PO BOX 82432 | | | ATLANTA | GA | 30354 | |
| CONCENTRA- NEW JERSEY | | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| CONCERT INVESTOR | | 2300 CHARLOTTE AVE SUITE 103 | | | NASHVILLE | TN | 37013 | |
| CONCUR TECHNOLOGIES | | 62157 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CONEDISON - 44-5007-0981- 0001-7 | Corporate Secretary Con Edison | 4 IRVING PLACE | | | NEW YORK | NY | 10003 | |
| CONEDISON - 44-5007-0981-0001-7 | C/O JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116-1702 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONEDISON - 44-5007-0982- 0002-3 | Corporate Secretary Con Edison | 4 IRVING PLACE | | | NEW YORK | NY | 10003 | |
| CONEDISON - 44-5007-0982-0002-3 | C/O JAF STATION | PO BOX 1702 | | | | | | |
| CONFERENCE SYSTEMS, INC. | | 12910 CLOVERLEAF CENTER DR. SUITE 100 | | | GERMANTOWN | MD | 20874 | |
| CONFERO (33) | | 1 OLYMPIC WAY | | | MIDDLESEX | | HA9 0NP | UNITED KINGDOM |
| CONFIRMED FREIGHT, LLC. | | 25 SHERMAN ST | | | STRATFORD | CT | 06615-6240 | |
| CONMARE GMBH. (23) | | MEZIDON CANON RING 51 | | | GRONAU | | D-31028 | GERMANY |
| CONNECTED TECHNICAL INSTALLATIONS | | 209 FORT YORK UNIT 163 | | | TORONTO | ON | M5V 4A1 | CANADA |
| CONNECTION BUSINESS SOLUTIONS | | 730 MILFORD ROAD | | | MERRIMACK | NH | 03054-4631 | |
| CONNER PRO AUDIO LLC | | 2377 ENGELBRECHT RD | | | BURTON | TX | 77835 | |
| Conner, Susan | | 14263 Oak Meadow St. | | | Gonzales | LA | 70737 | |
| CONNEXION DESIGN | | 3742 GROVES PL | | | SOMIS | CA | 93066 | |
| CONNEXION DESIGN (10) | | 3742 GROVES PL | | | SOMIS | CA | 93066 | |
| CONNOLLY & CO. | | 8 VERNON VALLEY RD. | | | EAST NORTHPORT | NY | 11731 | |
| CONNOR REECE CANWELL | | 23 WATSON WAY | MARSTON MORTAINE | | BEDFORD BEDS | | MK43 0RG | UNITED KINGDOM |
| Connors, Chris Patrick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CONOVER PRODUCTION SERVICES, LLC | | PO BOX 5455 | | | MILFORD | CT | 06460 | |
| CONRAD ELECTRONIC UK LTD (33) | | SEVERALLS LANE | | | COLCHESTER | | CO4 5JS | UNITED KINGDOM |
| CONRAD PERRY | | 3200 NE 5TH COURT | | | POMPANO BEACH | FL | 33062 | |
| CONSOLIDATED AVIATION SERVICES | | CARGO BUILDING 261 | N BOUNDARY ROAD , JFK INTERNATIONAL AIRPORT | | JAMAICA | NY | 11430 | |
| Constantino, Steve | | 5821 Yellow Rose Ct. | | | Midlothian | TX | 76065 | |
| CONSUMERS ENERGY - DETROIT - 3253 | | PAYMENT CENTER | PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | |
| CONSUMERS ENERGY - DETROIT - 4530 | | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY - DETROIT - 4852 | | | | | LANSING | MI | 48937-0001 | |
| CONTACT EAST, INC. | | 335 WILLOW ST. | | | NORTH ANDOVER | MA | 01845 | |
| Conte, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CONTEC OHG (32) | | REIFENBERGER WEG 20 | | | SCHMITTEN | | 61389 | GERMANY |
| CONTINENTAIL AIRLINES | | PO BOX 201974 | | | HOUSTON | TX | 77216-1974 | |
| CONTINENTAL AIRLINES. | | PO BOX 201974 | | | HOUSTON | TX | 77216-1974 | |
| CONTOUR PLANNING SERVICES LTD (33) | | WELTECH CENTRE | | | WELWYN GARDEN CITY | | AL7 2AA | UNITED KINGDOM |
| CONTOURED COMMUNICATIONS LLC | | 3411 WINDY WOOD DR | | | ORLANDO | FL | 32812 | |
| CONTRACTORS & IND. SUPPLY CO.,INC. | | PO BOX 40391 | | | NASHVILLE | TN | 37204 | |
| Contreras, Hannibal | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Contreras, Jonathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Contreras, Jossie Esteban | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Contreras, Sindy Noelia | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Contreras, Timothy | | 1506 E 4th St #210 | | | Long Beach | CA | 90802 | |
| Contreras-Varela, Edwin | | 26834 N. Isabella Pkwy #204 #204 | | | Santa Clarita | CA | 91351 | |
| CONTROL FREAK SYSTEMS (33) | | 219 MAPLE AVE | | | RED BANK | NJ | 07701 | |
| CONTRUCT ENT | | 513 W MONTEREY AVE | | | MESA | AZ | 85210 | |
| CONVENTION COMMUNICATIONS | | 1144 GOODALE BOULEVARD | | | COLUMBUS | OH | 43212 | |
| CONVERGENCE PRODUCTION GROUP. | | 127 RACHEL LIN LN | | | ST CLOUD | FL | 34771 | |
| CONVERGENT DESIGN | | 4465 NORTHPARK DR. | | | COLORADO SPRINGS | CO | 80917 | |
| CONVERGENT DESIGN, INC. | | 4525 NORTHPARK DR. | | | COLORADO SPRINGS | CO | 80918 | |
| CONVEYOR EXPERTS INC. | | 965 W TAFT VINELAND RD, SUITE 101 | | | ORLANDO | FL | 32824 | |
| CONVEYORS DIRECT ONLINE LTD (33) | | UNIT 6, FISHBURN INDUSTRIAL ESTATE | FISHBURN | | STOCKTON-ON-TEES | | TS21 4AJ | UNITED KINGDOM |
| CON-WAY FREIGHT, INC. | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| Conway, Justin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| COOK COUNTY DEPARTMENT OF ENVIRONMENTAL | C/O ENVIRONMENTAL CONTROL | 25831 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| COOK COUNTY TREASURERS OFFICE | | 118 North Clark Street, Room 112 | | | Chicago | IL | 60602 | |
| COOK CUSTOM FABRICATION & WELDING | | 680 FLINN AVE UNIT 31 | | | MOORPARK | CA | 93021 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK CUSTOM FABRIICATION AND WELDINF | | 680 FLINN AVE | | | MOORPARK | CA | 93021 | |
| COOK TECHNOLOGIES | | WIRE PAYMENT | COOK TECHNOLOGIES | 13113 S 3600 W | RIVERTON | UT | 84065 | |
| COOK TECHNOLOGIES (10) | | 13113 3600WEST | | | RIVERTON | UT | 84065 | |
| Cook, Carl | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cook, Lorne | | 2406 Grand Central Parkway Apt 5 | | | Orlando | FL | 32839 | |
| Cook, Melissa | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| COOKE OPTICS LTD. (33) | | COOKE CLOSE, | THURMASTON | | LEICESTER | | LE4 8PT | UNITED KINGDOM |
| COOLHAUS | | 8588 WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| COOLUX (31) | | VENLOER STR 703 | | | KOLN | | 50827 | GERMANY |
| COOLUX GMBH. (32) | | VENLOER STR 703 | | | KOLN | | 50827 | GERMANY |
| COOLUX MEDIA SYSTEMS | | 5304 DERRY AVE UNIT P | | | AGOURA HILLS | CA | 91301 | |
| COOPER ASSOCIATES (33) | | 6 BARTHOLOMEW PLACE | | | LONDON | | ECIA 7HH | UNITED KINGDOM |
| COOPER MEDIA, INC | | 6 MORGAN LANE | | | WARWICK | NY | 10990 | |
| Cooper, Alphonso | | 174 Pulaski St. | | | Brooklyn | NY | 11206 | |
| Cooper, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Copado, Hernan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| COPENHAGEN STAGE CREW | | ENGHAVEVEJ 32 | | | KOBENHAVN V | | 01674 | DENMARK |
| Copes, Will | | 17 Ave Of Two Rivers | | | Rumson | NJ | 07760 | |
| COPYRIGHT RANCH | | 1826 CASTERLINE ROAD | | | OAKLAND | CA | 94602 | |
| Coraci, Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CORBAN YOUNG | | CORBIN YOUNG | 1002 WINDMILL GROVE CIR | | ORLANDO | FL | 32828 | |
| Corbett, Ginger | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cordero, Juan | | 3323 Fairfield Ave. | | | Palmdale | CA | 93550 | |
| CORE BRANDS | | PO BOX 846126 | | | DALLAS | TX | 75284-6126 | |
| CORE PRODUCTION SERVICES LLC | | 14624 EQUESTRIAN WAY | | | VICTORVILLE | CA | 92394 | |
| COREY WINER | | 418 PRAIRE AVE | | | LIBERTYVILLE | IL | 60048 | |
| CORLAND COMPANY | | 327 SOUTH ISIS AVENUE | | | INGLEWOOD | CA | 90301 | |
| Corleto, Alvaro | | 1507 W.60th Place | | | Los Angeles | CA | 90047 | |
| Corley, Anah Amraphel | | 285 Kaplan Ave | | | Hackensack | NJ | 07601 | |
| Cormier, Steve | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CORNERSTONE ELECTRICAL | | PO BOX 268 | | | GOLDEN | CO | 80402 | |
| Corona, Katrina Cassandra | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CORPORATE AV SERVICES | | 8508 BUFFALO DR. | SUITE B | | COMMERCE TOWNSHIP | MI | 48382 | |
| CORPORATE ESSENTIALS | | 2 CRANBERRY ROAD | SUITE A2 | | PARSIPPANY | NJ | 07054 | |
| CORPORATE FILING UNIT (10) | | PO BOX 310 | | | LOS ANGELES | CA | 90078 | |
| CORPORATE IMAGE ASSOCIATES | | 2408 TECH CENTER PARKWAY | | | LAWRENCEVILLE | GA | 30043 | |
| CORPORATE LIGHTING & AUDIO | | 5207 RIVER RD | | | HARAHAN | LA | 70123 | |
| CORPORATE LIGHTING & AUDIO | | P.O. BOX 55793 | | | METAIRIE | LA | 70055 | |
| CORPORATE LIGHTING AND AUDIO VISUAL | | 300 JEFFERSON HWY, SUITE 809 | | | JEFFERSON | LA | 70121 | |
| CORPORATE PRESENTATION SERVICES, INC. | | 2218 DOE CROSSING | | | ORLANDO | FL | 32837 | |
| CORPORATE REALTY | | 201 ST. CHARLES AVE SUITE 4411 | | | NEW ORLEANS | LA | 70170 | |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| Correa, Heriberto | | 1414 Meriday Lane | | | Santa Ana | CA | 92706 | |
| Correll, Timothy Mathew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Corrigan, Sandra | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Corrubia, Lucas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CORT | | CORT BUSINESS SERVICES CORP. | PO BOX 17401 | | BALTIMORE | MD | 21297-1401 | |
| CORT | | SHERMAN OAKS RENTAL | | | | | | |
| CORTERA, INC. | | PO BOX 419381 | | | BOSTON | MA | 02241-9381 | |
| Cortez, Leonel | | 5406 Polk street | | | West New York | NJ | 07093 | |
| Cortez, Luis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CORVUS OF ORLANDO LLC | | 16 A WORTHINGTON ACCESS DRIVE | | | MARYLAND HEIGHT | MO | 63043 | |
| CORY ARNOLD | | 2025 W. COMPASS LANE | | | ANAHEIM | CA | 92801 | |
| CORY AUSTIN | | 250 HEATH ST W APT. 703 | | | TORONTO | ON | M5P3L4 | CANADA |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORY BENSON | | 488 LEMONT DRIVE APT B118 | | | NASHVILLE | TN | 37216 | |
| CORY D. DRISKILL | | 3720 BROADLAWN DR | | | LOS ANGELES | CA | 90068 | |
| CORY DONOVAN KLEIN | | 11816 PLEASANT LANE | | | CHARLOTTE | NC | 28277 | |
| CORY LUTHER JAMES SEECH. | | 4967 BREAKING DAWN | | | LAS VEGAS | NV | 89139 | |
| CORY WALTERS | | 1115 BLUEGRASS DR | | | ORLANDO | FL | 34736 | |
| COSCO FIRE PROTECTION, INC. | | 1075 W. LAMBERT ROAD, BLDG D | | | BREA | CA | 92821 | |
| Cosmides, Jason | | 2341 North 56th Terrace | | | Hollywood | FL | 33021 | |
| COST CONTAINMENT ADVISORS | | 15 EAST PUTNAM AVE., #405 | | | GREENWICH | CT | 06830 | |
| Costanzo, Justin | | 1150 Oakesdale | | | Renton | WA | 98055 | |
| COSTCO MEMBERSHIP | | PO BOX 34783 | | | SEATTLE | WA | 98124-1783 | |
| COSTMAD.CO.UK (33) | | SUITE 101 | 275 DEANSGATE, MANCHESTER | | LANCASHIRE | | M3 4EL | UNITED KINGDOM |
| Cote, Gerald E | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| COUNTRY INN & SUITES - ATLANTA | | 5970 JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| COUNTRYMAN ASSOCIATES, INC. (CAI) | | 195 CONSTITUTION DR. | | | MENLO PARK | CA | 94025 | |
| COURIER CONNECTION | | 4151 ASHFORD DUNWOODY RD. | SUITE 260 | | ATLANTA, | GA | 30319 | |
| COURTYARD PARIS BOULOGNE-BILLANCOURT | | | COURTYARD PARIS BOULOGNE-BILLANCOURT | 114 ROUTE DE LA REINE | PARIS | FL | | FRANCE |
| Couturier, Guy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Coval, Mark | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| COVER IT UP (31) | | LILEFORD BUSINESS CENTER | | | | | SE5 9HY | NETHERLANDS |
| COVER IT UP (32) | | LILEFORD BUSINESS CENTER | | | | | SE5 9HY | UNITED KINGDOM |
| COVER IT UP, LTD (33) | | UNIT 12 | LILFORD BUSINESS CENTRE | 61 LILFORD ROAD | | | SE5 9HY | UNITED KINGDOM |
| COVERALL - LAS VEGAS 127-17347 | | 2955 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| COVERALL ELECTRIC INC. (10) | | 25435 RYE CANYON RD | | | VALENCIA | CA | 91355 | |
| COVERALL NORTH AMERICA, INC. - ANAHEIM | | COVERALL NORTH AMERICA, INC. | 2955 MOMENTUM PLACE | | CHICAGO | IL | 60689 | |
| COVERALL NORTH AMERICA, INC. - BOSTON | | 2955 MOMENTUM PL | | | CHICAGO | IL | 60689-5329 | |
| COVERALL NORTH AMERICA, INC. - CHICAGO | | 2955 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5329 | |
| COVERALL NORTH AMERICA, INC. - DAVIE FL | | COVERALL NORTH AMERICA, INC. | 2955 MOMENTUM PLACE | | CHICAGO | IL | 60689-5329 | |
| COVERALL NORTH AMERICA, INC. - LOUISIANA | | 2955 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5329 | |
| COVERALL NORTH AMERICA, INC.-PACOIMA | | COVERALL NORTH AMERICA, INC. | 2955 MOMENTUM PLACE | | CHICAGO | IL | 60689 | |
| COVERALL-NOLA TECH | | 2955 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| COVERT RECORDINGS LLC | | 3511B FARRINGTON ST #283 | | | FLUSHING | NY | 11354 | |
| COVID, INC | | 1723 WEST 4TH STREET | | | TEMPE | AZ | 85281 | |
| COX & PARTNERS (32) | | HOOFDWEG 678 | | | HOOFDDORP | | 2130 KB | NETHERLANDS |
| COX COMMUNICATIONS - HEEBE CC WF | | 6205-B PEACHTREE DUNWOODY ROAD NE | | | ATLANTA | GA | 30328 | |
| COX COMMUNICATIONS - HEEBE CC WF | | COX COMMUNICATIONS - HEEBE | PO BOX 61027 | | NEW ORLEANS | LA | 70161-1027 | |
| COX COMMUNICATIONS - LAS VEGAS | | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | |
| COX COMMUNICATIONS - LAUSAT | | 3131 ELYSIAN FIELDS | | | NEW ORLEANS | LA | 70122 | |
| COX COMMUNICATIONS - LAUSAT | | PO BOX 61027 | | | NEW ORLEANS | LA | 70161-1027 | |
| Cox, Glade Kearns | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cox, Justin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cox, Ryan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CP COMMUNICATIONS NY | | 200 CLEARBROOK RD | | | ELMSFORD | NY | 10523 | |
| CP COMMUNICATIONS, INC. | | 3506 ST. VALENTINE WAY SUITE #6 | | | ORLANDO | FL | 32811 | |
| CP PEST CONTROL | | PO BOX 73679 | | | METAIRIE | LA | 70033 | |
| CPR COMPLETE PRODUCTION RESOURCES | | 1930 COMMERCE OAK AVE. | | | ORLANDO | FL | 32808 | |
| CPR MULTIMEDIA SOLUTIONS. | | 7812 CESSNA AVE | | | GAITHERSBURG | MD | 20879 | |
| CPS ENERGY | | PO BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CPS ENERGY | Bankruptcy Section | 145 NAVARRO | MAIL DROP 110910 | | SAN ANTONIO | TX | 78205 | |
| CPS-COMPLETE PAPERLESS SOLUTIONS | | 4025 E LA PALMA AVE STE 204 | | | ANAHEIM | CA | 92807 | |
| CP-VER Aggregating L.P. | | 10 Glenville Street | | | Greenwich | CT | 06831 | |
| CRAFTEC (31) | | P.O. BOX 1814 | | | BREDA | | 4801 BV | NETHERLANDS |
| CRAFTEC (32) | | P.O. BOX 1814 | | | BREDA | | 4801 BV | NETHERLANDS |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAFTY BADGER PRODUCTION SERVICES LLC | | 648 SW BRYANT AVE | | | STUART | FL | 34994 | |
| CRAIG DAVID JR-SAUNDERS (33) | | 53 RYELANDS STREET | | | HEREFORD | | HR4 0LN | UNITED KINGDOM |
| CRAIG DEVEREUX | | PO BOX 3354 | | | MANHATTAN BEACH | CA | 90266 | |
| CRAIG HANCOCK LIMITED | | 39 FENTON GRANGE | | | CHURCH LANGLEY | | CM17 9PG | UNITED KINGDOM |
| CRAIG JENNETTE | | 25755 PERLMAN PLACE #E | | | STEVENSON RANCH | CA | 91381 | |
| CRAIG JR SAUNDERS | | HEREFORD | | | | | | |
| CRAIG LANDON TENNANT | | 5180 SOUTHLAKE DR | | | ALLPHARETTA | GA | 30005 | |
| CRAIG LAPSLEY | | 3364 ELLA CRT | | | BURLINGTON | ON | L7M3W4 | CANADA |
| CRAIG LAPSLEY | CRAIG LAPSLEY | 3364 ELLA CT | | | BURLINGTON | ON | L7M 3W4 | CANADA |
| CRAIG M RUTHERFORD | | 2113 ACKLEN AVE APT B | | | NASHVILLE | TN | 37212 | |
| CRAIG MCCARTY ROBERTSON | | 15529 MOORPARK ST #3 | | | ENCINO | CA | 91436 | |
| CRAIG ROBERTSON | | 15529 MOORPARK ST. #3 | | | ENCINO | CA | 91436 | |
| CRAIGSLIST | | P.O. BOX 225159 | | | SAN FRANCISCO | CA | 94122 | |
| CRAKE-ARMER, INC. | C/O PROFFER & ASSOCIATES | PO BOX 4159 | | | WEST HILLS | CA | 91308-4159 | |
| Crandell, Leslie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Crandon, William Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CRANE SOLUTIONS, LLC | CRANE SOLUTIONS, LLC | P.O. BOX 840078 | | | DALLAS | TX | 75284-0078 | |
| CRANE SOLUTIONS, LLC | | CRANE SOLUTIONS, LLC | P.O. BOX 840078 | | DALLAS | TX | 75284-0078 | |
| Crannell, Ben | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CRASH PROOF | | TEN GRATTAN ST | UNIT 2F | | BROOKLYN | NY | 11206 | |
| CRATERS & FREIGHTERS | | 131 JONES BLVD | | | LAVERGNE | TN | 37086 | |
| CRAVE TECH INC | | 18 SCHELLY DRIVE | | | MIDDLETOWN | NJ | 07748 | |
| CRAVENMOUNT LIMITED (33) | | CRAVEN HOUSE, WATER LANE, | LEIGHTON BUZZARD, | | BEDFORDSHIRE | | LU7 1FA | UNITED KINGDOM |
| CRAWFORD COMMUNICATIONS INC. | | 3845 PLEASANTDALE ROAD | | | ATLANTA | GA | 30340-4205 | |
| Crawford, Martin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Crawford, Wade | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Crayton, Carlos Jerel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Crayton, Jared | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CRC LAS VEGAS DBA PRO PAK | | 5333 S ARVILLE STREET | | | LAS VEGAS | NV | 89118 | |
| CRCO DAVID RIDDLE COMPANY | | 16123 VALERIO ST, | | | VAN NUYS | CA | 91406 | |
| CRE COMPUTER & AUDIOVISUAL SOLUTIONS | | 5732 BUCKINGHAM PARKWAY | | | CULVER CITY | CA | 90280 | |
| Creamer, Mario | | 5264 Emelita St. | | | Las Vegas | NV | 89122 | |
| CREATEAV | | 856 WINDROSE DR | | | ORLANDO | FL | 32824 | |
| CREATIVE DIRECTORY SERVICES INC | | 5219 W BELLE PLAINE | | | CHICAGO | IL | 60641 | |
| CREATIVE FABRICATION & DESIGN, INC. | | 158 E ST JOSEPH ST | | | ARCADIA | CA | 91006 | |
| CREATIVE HANDBOOK. | | 10152 RIVERSIDE DR | | | TOLUCA LAKE | CA | 91602 | |
| CREATIVE LEDD LTD-FREDCDY DEBAILLE | | EAST SUSSEX | | | | | | UNITED KINGDOM |
| CREATIVE LUMENS | | 5847 N FOREST GLEN AVE | | | CHICAGO | IL | 60646-6612 | |
| CREATIVE MEDIA PARTNERS, INC. | | 1502 N. VERDUGO AVENUE | | | BURBANK | CA | 91506 | |
| CREATIVE MEDIA TECHNOLOGY GROUP | | 440 N. MOSS STREET SUITE A | | | BURBANK | CA | 91502 | |
| CREATIVE MOBILE SOLUTIONS, INC. | | 5828 NATICK AVENUE | | | SHERMAN OAKS | CA | 91411 | |
| CREATIVE MOBILE SOLUTIONS, INC.. | | 440 N MOSS ST SUITE A | | | BURBANK | CA | 91502 | |
| CREATIVE OUTBOX | | 337 GARDEN OAKS BLVD #7424 | | | HOUSTON | TX | 77018 | |
| CREATIVE PRODUCTION & DESIGN (CPD) | | CREATIVE PRODUCTION & DESIGN | 404 WEST POWELL LANE #505 | | AUSTIN | TX | 78753 | |
| CREATIVE SAFETY SUPPLY LLC | | 7737 SW CIRRUS DR | | | BEAVERTON | OR | 97008 | |
| CREATIVE STAGE LIGHTING CO., INC. | | 149 ROUTE 28 N | | | NORTH CREEK | NY | 12853 | |
| CREATIVE STAGE LIGHTING CO., INC. | | PO BOX 567 | | | NORTH CREEK | NY | 12853-0567 | |
| CREATIVE STAGING (10) | | CREATIVE STAGING | PAUL BISCUIT WATSON | 7527 BABSEY DRIVE | HAMILTON TOWNSHIP | | KOL 1E0 | CANADA |
| CREATIVE TECHNICAL SOLUTIONS (EURO) (33) | | MARTIN HOOP, | | | | | | NETHERLANDS |
| CREATIVE TECHNOLOGIES, LA (AVTS) | | 7030 HAYVENHURST AVENUE | | | VAN NUYS | CA | 91407 | |
| CREATIVE TECHNOLOGY - GERMANY (31) | | SEILERSTRADE 6 | | | NURTINGEN | | 72622 | GERMANY |
| CREATIVE TECHNOLOGY - GERMANY (32) | | SEILERSTRADE 6 | | | NURTINGEN | | 72622 | GERMANY |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREATIVE TECHNOLOGY GROUP, INC. | | 14000 ARMINTA ST | | | PANARAMA CITY | CA | 91402 | |
| CREATIVE TECHNOLOGY LONDON (31) | | UNIT 52, SUSSEX MANOR BUSINESS PARK | GATWICK ROAD | | CRAWLEY | | RH10 9NH | UNITED KINGDOM |
| CREATIVE TECHNOLOGY LONDON (32) | | UNIT 52, SUSSEX MANOR BUSINESS PARK | GATWICK ROAD | | CRAWLEY | | RH10 9NH | UNITED KINGDOM |
| CREATIVE TRANSPORTATION SERVICES | | 21001 SAN RAMON VALLEY BLVD A4 #313 | | | SAN RAMON | CA | 94583 | |
| CREATIVE VIDEO (33) | | 132-134 GREAT ANCOATS STREET | | | MANCHESTER | | M4 6DE | UNITED KINGDOM |
| CREATIVE VIDEO PRODUCTIONS LIMITED (MIDLANDS – WEB ORDERS) (33) | | PRIORY MILL, CASTLE ROAD | STUDLEY | | WARWICKSHIRE | | B80 7AA | UNITED KINGDOM |
| CREATIVE VIDEO PRODUCTIONS LMT-GEARBOX | | UNIT 23 SHIELD DRIVE | | | BRENFORD MIDDLESEX | | TW8 9EX | UNITED KINGDOM |
| CREATIVE VIDEO PRODUCTIONS T/AS GEARBOX (33) | | 23 SHIELD DRIVE | WEST CROSS INDUSTRIAL ESTATE, BRENTFORD | | MIDDLESEX | | TW8 9EX | UNITED KINGDOM |
| CREIGHTON BURKE | | 3035 GLENHURST AVE | | | LOS ANGELES | CA | 90039 | |
| CRE-IRAFEX (31) | | | | | PARIS | | | FRANCE |
| CRE-IRAFEX (32) | | | | | PARIS | | | FRANCE |
| CRESCENT CITY DELIVERY | | PO BOX 2354 | | | KENNER | LA | 70062 | |
| CRESCENT FORD TRUCKS (27) | | 121 JEFFERSON HIGHWAY | | | NEW ORLEANS | LA | 70121 | |
| CRESCO EQUIPMENT RENTALS | | 318 STEALTH COURT | | | LIVERMORE | CA | 94551-1616 | |
| CREST OFFICE FURNITURE CO., INC. | | 2840 N LIMA STREET, UNIT 110 | | | BURBANK | CA | 91504 | |
| CRESTRON ELECTRONICS, INC. | | 15 VOLVO DRIVE | | | ROCKLEIGH | NJ | 07647 | |
| CREW CALL INC. | | 4630 S KIRKMAN RD #188 | | | ORLANDO | FL | 32811 | |
| CREW ONE PRODUCTIONS, INC - TN | | 750 COWAN ST | | | NASHVILLE | TN | 37207-5624 | |
| CREW SAFE LTD. T/A SOLENT MARINE (33) | | 8 FULCRUM ONE, SOLENT WAY, | WHITELEY | | HAMPSHIRE | | PO15 7FE | UNITED KINGDOM |
| CREW SUPPLY | | 10 IVY AVE. UNIT 4 | | | TORONTO | ON | M4L 2H7 | CANADA |
| CREW WORKS | | 2701 SAINT PAUL ST. | | | BALTIMORE | MD | 21218 | |
| CREWSADERS LTD (33) | | MILLER 2 | 61 ST. PAULS SQUARE | | BIRMINGHAM | | B3 1QS | UNITED KINGDOM |
| CRG | | 92 UNION AVE | | | CRESSKILL | NJ | 07626 | |
| Crifasi, Marc | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CRIMINAL COURT OF THE CITY OF NY | | 314 W 54TH ST | | | NEW YORK | NY | 10019 | |
| CRIMSON PRODUCTIONS LLC | | P.O. BOX 98111 | | | LAS VEGAS | NV | 89193 | |
| CRISIS TRANSPORT & LOGISTICS | | PO BOX 343 | | | BEECROFT | | NSW 2119 | AUSTRALIA |
| CRISMON WORLD ENTERTAINMENT SA | | VIADUCTO RIO BECERRA 4612 | COL. AMPLIACION NAPOLES 03840 | | BENITO JUARES CIUDAD DE MEXICO | | | MEXICO |
| CRISTIAN VILLANUEVA | | 1909 SILVER BIRCH LANE | | | LAS VEGAS | NV | 89104 | |
| CRITTER 2 PRODUCTIONS, LLC | | 1612 ANITA LANE | | | NEWPORT BEACH | CA | 92660 | |
| Crocker, Jeffrey | | 57 Earl Steel Rd. E | | | Brush Creek | TN | 38547 | |
| Crockett, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Croker, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CROLL PICTURES | | 4122 STONE CANYON AVE | | | SHERMAN OAKS | CA | 91403 | |
| CROMWELL GROUP (HOLDINGS) LTD | | CHARTWELL DRIVE | WIGSTON | | LEICESTER | | LE18 2FS | UNITED KINGDOM |
| CROMWELL TOOLS LTD (33) | | 65 CHARTWELL DRIVE | WIGSTON | | LEICESTER | | LE18 2FS | UNITED KINGDOM |
| CROP (31) | | CAR REPAIR ONLINE PRODUCTS | ANTHONETTA KUIJLSTRAAT 43A-43C | ROTTERDAM | NEDERLAND | | | NETHERLANDS |
| CROPPMETCALFE | | 8421 HILLTOP RD | | | FAIRFAX | VA | 22031 | |
| Crosby, Manuel | | 1667 Fairmeadow Trail | | | South Lake Tahoe | CA | 96150 | |
| Crosby, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CROSS UP INC. | | 28310 AVENUE CROCKER | SUITE I | | VALENCIA | CA | 91355 | |
| CROSS VIDEO PRODUCTIONS | | 206 N FERNCREEK AVE | | | ORLANDO | FL | 32803 | |
| CROSSDOCK SYSTEMS INC. | | 361 AMBASSADOR DR | | | MISSISSAUGA | ON | L5T 2J3 | CANADA |
| CROSSDOCK TRUCK | | O/A CROSSDOCK TRUCK | 361 AMBASSADOR DR | | MISSISSAUGA | ON | L5T 2J3 | CANADA |
| CROSSLAND MAINTENANCE DBA CHIP CROSSLAND | | 8235 MEADOW | | | DALLAS | TX | 75321 | |
| CROSSROADS AUDIO, INC | | 2623 MYRTLE SPRINGS AVE | | | DALLAS | TX | 75220 | |
| CROSSROADS COURIER | | 4348 GREEN ASH DR. | | | EARTH CITY | MO | 63045 | |
| CROSSUP, INC. (10) | | 28310 AVE CROCKER UNIT I | | | VALENCIA | CA | 91355 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crow, Gina | | 6174 Mesa Ave Apt 6 | | | Los Angeles | CA | 90042 | |
| CROWE HORWATH LLP | | PO BOX 71570 | | | CHICAGO | IL | 60694-1570 | |
| Crowell Jr., Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CROWN AUDIO, INC. | | P.O. BOX 1000 | | | ELKHART | IN | 46515 | |
| CROWN AUDIO, INC. | | PO BOX 88807 | | | CHICAGO | IL | 60695-1807 | |
| CROWN AUDIO, INC. (27) | | P.O. BOX 88807 | | | CHICAGO | IL | 60695-1807 | |
| CROWN DISPOSAL CO., INC. - 052249 | | PO BOX 1081 | | | SUN VALLEY | CA | 91352-1081 | |
| CROWN DISPOSAL CO., INC. - 059529 | | PO BOX 1081 | | | SUN VALLEY | CA | 91352-1081 | |
| CROWN EQUIPMENT CORPORATION | | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| CROWN LIFT TRUCKS | | 1360 DARIUS COURT | | | CITY OF INDUSTRY | CA | 91744 | |
| CROWN LIFT TRUCKS | | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| CROWN SEATING | | 7300 SOUTH TUCSON WAY | | | CENTENNIAL | CO | 80112 | |
| Cruces, Richard Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cruickshank, Warren | | 4241 Gatenby Avenue | | | Burnaby | BC | V5G-3M8 | Canada |
| Crutsinger, Peter Allen | | 2328 Aventura Drive | | | Mt. Juliet | TN | 37122 | |
| Cruz, Jose David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cruz, Luisa | | 3471 W 5th Street #103 | | | Los Angeles | CA | 90020 | |
| Cruz, Mario Enrique | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cruz, Mayra | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cruz, Nicholas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cruz, Victor | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CRYSTAL IMAGE TECHNOLOGIES | | 15400 W 64TH AVE SUITE E9-156 | | | ARVADA | CO | 80007 | |
| CRYSTAL IMAGE TECHNOLOGIES | | 39611 EUREKA DRIVE | | | NEWARK | CA | 94560 | |
| CRYSTAL SPRINGS (DS WATERS) SEATTLE | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CS CONTAINERS (33) | | VALE VIEW, CHURCH ROAD, | | | BATTISFORD | | IP14 2HQ | UNITED KINGDOM |
| CS TOTAL SERVICES LLC | | 10835 GULFDALE ST. | | | SAN ANTONIO | TX | 78216 | |
| CSA INC. | | PO BOX 789 | | | PORT WASHINGTON | NY | 11050 | |
| CSC | | CORPORATION SERVICE COMPANY | PO BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | |
| CSI RENTALS INC | | 133 WEST 19 ST | | | NEW YORK | NY | 10011 | |
| CSP MEDIA GROUP LLC | | 4301 SW 5TH ST | | | MIAMI | FL | 33134 | |
| CSST | | SECURITE DU TRAVAIL | C.P. 11493 SUCC. CENTRE-VILLE | | MONTREAL | QC | H3C 5S1 | CANADA |
| CST AUTOMATION LTD (33) | | UNIT 14, CROWN BUSINESS CENTRE | GEORGE STREET, FAILSWORTH | | MANCHESTER | | M35 9BW | UNITED KINGDOM |
| CT CORP | | CT | | | | | | |
| CT CREATIVE TECHNOLOGY GMBH & CO. KG (23) | | CT CREATIVE TECHNOLOGY GMBH & CO | | | | | | GERMANY |
| CT CREATIVE TECHNOLOGY GMBH & CO. KG (32) | | CT CREATIVE TECHNOLOGY GMBH & CO | | | | | | GERMANY |
| CT GERMANT GMBH (32) | | IN DER AU 11 | | | NURTIGEN | | 72622 | GERMANY |
| CTD PRODUCTIONS-JAMONIT PRODUCTIONS | | 3700 PARK OVERLOOK CT | | | ELLICOTT CITY | MD | 21042 | |
| CTL COMMUNICATIONS | | 9301 GEORGIA AVE. | | | SILVER SPRINGS | MD | 20910 | |
| CTP SYSTEMS LIMITED (33) | | UNIT 4, CLINTON BUSINESS CENTRE | LODGE ROAD, STAPLEHURST | | KENT | | TN12 0QF | UNITED KINGDOM |
| CTP SYSTEMS LTD | | UNIT 4 CLINTON BUSINESS CENTRE | LODGE RD | STAPLEHURST | KENT | | TN12 0QF | UNITED KINGDOM |
| CTS ADVANTAGE LOGISTICS | | PO BOX 612438 | | | SAN JOSE | CA | 95161-2438 | |
| CTS AUDIO. | | 7108 CROSSROADS BLVD | SUITE 308 | | BRENTWOOD | TN | 37027 | |
| CTS AUIDO | | 617 BRADLEY COURT | | | FRANKLIN | TN | 37067 | |
| CTS GROUP (32) | | POSTBUS 524 | | | NIEUW-VENNEP | | 2150 AM | NETHERLANDS |
| CUBICLE NINJAS | | 800 ROOSEVELT ROAD BUILDING D, SUITE 115 | | | GLEN ELLYN | IL | 60137 | |
| CUBICLES.COM | | 29-28 41ST AVE | | | LONG ISLAND CITY | NY | 11101 | |
| CUE54 LIGHTING | | 7102 POSITANO HILL AVE. | | | LAS VEGAS | NV | 89178 | |
| CUE54 LIGHTING | ATTN ROBERT BROOKS | 7102 POSITANO HILL AVE | | | LAS VEGAS | NV | 89178 | |
| CUESCRIPT | | CUESCRIPT INC | UNIT F | 555 LORDSHIP BLVD | STRATFORD | CT | 06615 | |
| Cuestas, Julio | | 59/57 Curry Ford Apt. #208 | | | Orlando | FL | 32822 | |
| CULLEN FARRELL | | 1810 DIVISDERO ST | | | SAN FRANCISCO | CA | 94115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLIGAN | | 4301 PLEASANTDALE RD. SUITE J | | | ATLANTA | GA | 30340 | |
| CULLIGAN - 106450 - ATLANTA | | 5182 BROOK HOLLOW PKWY STE E | | | NORCROSS | GA | 30071 | |
| CULLIGAN - 1332683 | | LOCKBOX PROCESSING | PO BOX 2903 | | WICHITA | KS | 67201-2903 | |
| CULLIGAN - 823385 | | PO BOX 2932 | | | WICHITA | KS | 67201-2932 | |
| CULLIGAN WATER OF MARYLAND | | 3119 SOLOMONS ISLAND RD. | | | EDGEWATER | MD | 21037 | |
| CULLIGAN-801167 | | PO BOX 2932 | | | WICHITA | KS | 67201 | |
| Culp, Steve | | 301 N Florence St Apt A | | | Burbank | CA | 91505 | |
| CULPEPPER | | 3050 WESTWIND ROAD | | | LAS VEGAS | NV | 89146 | |
| CULTURAL AWARENESS INTERNATIONAL, INC | | 2626 COLE AVENUE, SUITE 710 | | | DALLAS | TX | 75204 | |
| CUMMINGS PROPERTIES, LLC | | 200 WEST CUMMINGS PARK | | | WOBURN | MA | 01801-6396 | |
| Cummings Properties, LLC | | 200 West Cummings Park | | | Woburn | MA | 01801 | |
| Cunningham, Dustin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cunningham, Jenna | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Cunningham, Rumeal Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Curatalo, Michael | | 501 S. Shelton #204 | | | Burbank | CA | 91506 | |
| CURIOUS EGG FILM & TV LIMITED (33) | | 19 CLIVE ST | | | | | HR1 2SB | UNITED KINGDOM |
| Curley, James | | 101 Franklin St. | | | Brooklyn | NY | 11222 | |
| CURRAN CAMERA INC | | 3276 SHASTA CIRCLE NORTH | | | LOS ANGELES | CA | 90065 | |
| Curran, John T | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CURRENT CAMERA | | 5527 VANTAGE AVE | | | VALLEY VILLAGE | CA | 91607 | |
| CURRIE, PEAK, AND FRAZIER, INC. | | 2815 DIRECTORS ROW | SUITE 600 | | ORLANDO | FL | 32809 | |
| CURRIER CONNECTION | | 4151 ASHFORD DUNWOODY ROAD | | | ATLANTA | GA | 30319 | |
| CURRY & SONS | | PO BOX 741 | | | METAIRIE | LA | 70004-0741 | |
| Curry, Ibn Qawwee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Curry, Willie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CURRYS PC WORLD (33) | | PO BOX 1687 | SHEFFIELD | | YORKSHIRE | | S2 5YA | UNITED KINGDOM |
| Curtin, Brian | | 2939 Pinehurst Drive | | | Las Vegas | NV | 89109 | |
| Curtin, Brian | Law Office of Adam C. Thiel | 3020 Old Ranch Parkway, Suite 300 | | | Seal Beach | CA | 90740 | |
| CURTIS JAMES LEGACIE | | 4679 MONTEREY CIRCLE UNIT 4 | | | LAS VEGAS | NV | 89168 | |
| CURTIS POLLOCK | | 3004 LAKESIDE DR | | | AUSTIN | TX | 78723 | |
| CURTIS STEEL CO. INC | | 4565 WYNN RD. | | | LAS VEGAS | NV | 89103 | |
| Curtis, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| CURVATURE LLC | | 6500 HOLLISTER AVE STE 210 | | | SANTA BARBARA | CA | 93117 | |
| CUSH LIGHT | | P.O. BOX 90492 | | | PASADENA | CA | 91109 | |
| Cushman & Wakefield | | 800 Corporate Drive, Suite 700 | | | Fort Lauderdale | FL | 33334 | |
| CUSTOM CASE COMPANY, INC. | | 6045 S KNOX AVE | | | CHICAGO | IL | 60629 | |
| CUSTOM CUT STENCIL CO. INC. | | 132 IOWA AVE | | | BELLEVILLE | IL | 62220 | |
| CUSTOM DESIGN | | 825 ESTES AVE | | | SCHAUMBURG | IL | 60193 | |
| CUSTOM DESIGN ENCLOSURES | | 3032 DOLORES STREET | | | LOS ANGELES | CA | 90065 | |
| CUSTOM INTEGRATORS SUPPLY | | 23342 MADERO ROAD SUITE E | | | MISSION VIEJO | CA | 92691 | |
| CUSTOM INTERFACE TECHNOLOGIES | | 15 BAYVIEW ROAD | | | SACO | ME | 04072 | |
| CUSTOM LOCK AND KEY | | PO BOX 1754 | | | TUSTIN | CA | 92784 | |
| CUSTOM PERMIT SERVICE | | | | | COLUMBUS | OH | 43223 | |
| CUTTING TOOL TECHNOLOGIES, INC. (10) | | 28150 AVE CROCKER UNIT 216 | | | VALENCIA | CA | 91355 | |
| CW SONDEROPTIC | | AM LEITZ PARK 1 | | | WEZLAR | | 35578 | GERMANY |
| CWP INTELLIGENT LIGHTING | | 2333 NORTH VALLEY STREET | | | BURBANK | CA | 91505 | |
| CYBER AUTOMATION,INC | | 106 W. CALENDER CT.#240 | | | LA GRANGE | IL | 60525 | |
| CYBERCODERS, INC. | | FILE #54318 | | | LOS ANGELES | CA | 90074-4318 | |
| CYBERDOC LLC | | 58 SMITH LN. | | | CENTEREACH | NY | 11720 | |
| CYBERMOTION NORTH AMERICA, INC. | | 181 E STIEGL STREET | | | MANHEIM | PA | 17545 | |
| CYCLONE AUDIO INC | | 139 FRANKLIN ST | | | KINGSTON | NY | 12401 | |
| Cycon, Caroline Grace | | 1201 Olive Lane | | | La Canada | CA | 91011 | |
| Cycon, Julia Mary | | 1201 Olive Lane | | | La Canada | CA | 91011 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cycon, Lucas Michael | | 1201 Olive Lane | | | La Canada | CA | 91011 | |
| Cycon, Michael | | 1201 Olive Lane | | | La Canada | CA | 91011 | |
| CYGNET STAMPING & FABRICATING, INC | | 613 JUSTIN AVENUE | | | GLENDALE | CA | 91201 | |
| CYLANCE INC | | 18201 VON KARMAN AVE SUITE700 | | | IRVINE | CA | 92612 | |
| CYM LIGHTING SERVICES | | 72-133 CORPORATE WAY | | | THOUSAND PALMS | CA | 92276 | |
| CYNDI SANDS | | 2237 CRESCENT VALLEY LN | | | HERMITAGE | TN | 37076 | |
| CYPRESS PARK OWNERS ASSOCIATION | C/O CITE PARTNERS | 100 S ORANGE AVENUE SUITE 500 | | | ORLANDO | FL | 32801 | |
| CYRIL CHATEAU | | 23 RUE JULIETTE DODU | | | PARIS | | 75010 | FRANCE |
| CYRUS FANAPOUR | | 48474 VISTA PALOMINO | | | LA QUINTA | CA | 92253 | |
| CZECHIT PRODUCTIONS LLC | | JAKUB KARAS | 4675 MUSIC ST | | NEW ORLEANS | LA | 70122 | |
| D & M HOLDINGS | | 100 CORPORATE DRIVE | | | MAHWAH | NJ | 07430 | |
| D M PROFESSIONAL | | 1100 MAPLEWOOD DRIVE | | | ITASCA | IL | 60143 | |
| D PRIOR LIGHTING LTD | DAVID PRIOR | | | | THE ARCHES | | | UNITED KINGDOM |
| D WATKINS (33) | | 287 MUTTON LANE | | | POTTERS BAR HERTFORDHSIRE | | EN6 2AT | UNITED KINGDOM |
| D&B AUDIOTECHNIK CORPORATION | | 30A ROSSCRAGGON RD | | | ASHEVILLE | NC | 28803-2174 | |
| D&D VIDEO SPECIALISTS, LLC | | 6444 NW EXPRESSWAY #209 | | | OKLAHOMA CITY | OK | 73132 | |
| D&M PROFESSIONAL | | 23133 NETWORK PL. | | | CHICAGO | IL | 60673-1231 | |
| D&S SECURITY | D&S SECURITY, LLC | 5411 VALLEY BLVD. | | | LOS ANGELES | CA | 90032 | |
| D&W TUBE BENDING LLC (10) | | 918 N LAKE ST | | | BURBANK | CA | 91502-1622 | |
| D. A. CROWLEY AND ASSOCIATES INC | | 8 MULBERRY LANE | | | GLASTONBURY | CT | 06033 | |
| D. PRESTRIDGE & ASSOCIATES, LLC | | 3620 W. MAULE AVE. | | | LAS VEGAS | NV | 89118-4514 | |
| D.A.S. DISTRIBUTION | | 17 CONNECTICUT SOUTH DRIVE | | | EAST GRANBY | CT | 06026 | |
| D.B ROBERTS COMPANY | | PO BOX 50363 | | | LOS ANGELES | CA | 90074-0363 | |
| D.KATHRYN SANTORE | | 1518 12TH ST. APT 4 | | | SANTA MONICA | CA | 90401 | |
| D.L MANUFACTURING | | 340 GATEWAY PARK DR | | | NORTH SYRACUSE | NY | 13212 | |
| D.Y. NYE CO., INC. | | 536 BRUNSWICK DR | | | GREENSBURG | PA | 15601 | |
| D3 LED, LLC | Antoinette M. Tease, PLLC | Attn Antoinette M. Tease | 175 North 27th Street, Suite 902 | | Billings | MT | 59101 | |
| D3 LED, LLC | Enenstein Pham & Glass | Attn Ned M. Gelhaar | 12121 Wilshire Blvd., Suite 600 | | Los Angeles | CA | 90025 | |
| D3 SYSTEMS LLP | | UNITD, 127-129 GREAT SUFFOLK STREET | | | LONDON | | SE1 1PP | UNITED KINGDOM |
| DA/V INC. | | 711 PILOT ROAD | | | LAS VEGAS | NV | 89119 | |
| Dabezies, Charles | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dabney, Bobbi Leah | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dabney, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DABS.COM (33) | | ALPHA BETA HOUSE, ENTERPRISE PARK | HORWICH | | BOLTON | | BL6 6PE | UNITED KINGDOM |
| Daczkowski, Daniel Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DAGO RODRIGUEZ | | 950N LOUISE ST | 103 | | GLENDALE | CA | 91207 | |
| DAILY EQUIPMENT COMPANY | | PO BOX 98209 | | | JACKSON | MS | 39298-8209 | |
| DAILY NEWS | | 21221 OXNARD ST. | | | WOODLAND HILLS | CA | 91365 | |
| DAILY SAW SERVICE | | 4481 FIRESTONE BLVD | | | SOUTH GATE | CA | 90280-3320 | |
| DAITRON LIPSTICK CAMERAS | | 27520 SW 95TH AVE | | | WILSONVILLE | OR | 97070 | |
| Dakoglou, Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DAKOTA DIGITAL POST | | 3400 WEST ALAMEDA | | | BURBANK | CA | 91506 | |
| DAKTRONICS | | 201 DAKTRONICS DRIVE | | | BROOKINGS | SD | 57006 | |
| DAKTRONICS, INC. | | SDS 12-2222 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| DAL - DISPLAY AND LIFE (10) | | 431-815 5TH FL. DAEGO BUILDING, | 55, PYEONGCHON-DAERO 212BEON-GIL | | RODGAU | | 63110 | KOREA, REPUBLIC OF |
| DALCHOW SOLUTIONS (32) | | GORLITZER STR. 9 | | | RODGAU | | 63110 | GERMANY |
| DALE A HUNTER | | 5443 SOFTWIND WAY | | | AGOURA HILLS | CA | 91301 | |
| DALE ELECTRONICS CORP. | | 148-04 95 TH AVENUE | | | JAMAICA | NY | 11435 | |
| DALE MYRAND | | 2028 REDCLIFF STREET | | | LOS ANGELES | CA | 90039 | |
| Dale, Jay Dashiell | | 1401 Valley View Rd. Unit #205 | | | Glendale | CA | 91202 | |
| Dale, Jermane | | 1735 N Menard | | | Chicago | IL | 60639 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dale, Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Daleki, Joseph | | 8231 Wyngate St Apt 1 | | | Sunland | CA | 91040 | |
| DAlessandro, Frank | | 4646 Natick Ave. Apt. 403 | | | Sherman Oaks | CA | 91403 | |
| DAlessandro, Frank | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DA-LITE SCREEN COMPANY, INC. | | 1280 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| DALLAS COUNTY TAX ASSESSOR (27) | | RECORDS BUILDING | 500 ELM ST | | DALLAS | TX | 75313-9033 | |
| DALLAS COUNTY TAX ASSESSOR-COL | | DALLAS COUNTY TAX ASSESSOR-COL | RECORDS BLDG 500 ELM ST | | DALLAS | TX | 75313-9033 | |
| DALLAS COUNTY TAX OFFICE - JOHN R. AMES | | DALLAS COUNTY TAX OFFICE | PO BOX 139066 | | DALLAS | TX | 75313-9066 | |
| DALLAS FREIGHTLINER (27) | | 3040 IRVING BOULEVARD | | | DALLAS | TX | 75247 | |
| DALLAS STAGE LIGHTING & EQUIPMENT | | 1818 CHESTNUT ST. | | | DALLAS | TX | 75226 | |
| DALTECH, INC. | | PO BOX 397 | | | MILFORD | OH | 45150 | |
| Daly, Kiya | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Daly, Patrick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DAMAGE RECOVERY UNIT | | PO BOX 843369 | | | KANSAS CITY | MO | 64184-3369 | |
| DAMIEAN ARCE | | 8623 DAYTONIA AVE | | | DALLAS | TX | 75218 | |
| DAMIEN SMITH | | 1714 N MCCADDEN PLACE APT 3106 | | | HOLLYWOOD | CA | 90028 | |
| Damm, Eric Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DAMN GINA INC | | 11270 HUSTON ST #101 | | | NORTH HOLLYWOOD | CA | 91601 | |
| DAMON HENNESSEY INC. | | 2841 W WILSON AVE | | | CHICAGO | IL | 60625 | |
| DAN DUGAN SOUND DESIGN | | 290 NAPOLEON ST. STUDIO E | | | SAN FRANCISCO | CA | 94124-1017 | |
| DAN DUMONT (33) | | 4 STANSTEAD | TAVISTOCK PLACE | | LONDON | | WC1H 9RZ | UNITED KINGDOM |
| DAN HADLEY | | 3429 GARDEN AVE | | | LOS ANGELES | CA | 90039 | |
| DAN MULCAHY (33) | | 69 KINGS AVENUE | | | LONDON | | SW4 8DX | UNITED KINGDOM |
| DAN MURAD | | 7925 HEMINGWAY CT | | | FONTANA | CA | 92336 | |
| DAN PRICE HEATING & AIR | | 4685 MARTIN TRAIL | | | FLOWERY BRANCH | GA | 30542 | |
| DAN REED LIGHTING DESIGN | | 6205 VIDETTE ST. | | | LOS ANGELES | CA | 90042 | |
| DANA TENGELSEN (27) | | 15051 MOORPARK STREET | #219 | | SHERMAN OAKS | CA | 91403 | |
| DANDELION & BURDOCK LLC | | 1902 N ALVARADO ST | | | LOS ANGELES | CA | 90039 | |
| Dandy, Shawn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dang, John | | 2601 Greenfield Ave | | | Los Angeles | CA | 90064 | |
| DANIEL BADORINE | | 4025 NOVATO BLVD | | | NOVATO | CA | 94947 | |
| DANIEL BLOCK | | 115 ZAYANTE LAKES RD | | | FELTON | CA | 95018 | |
| DANIEL CHAMBERLIN | | 1771 W 72 #208 | | | DENVER | CO | 80211 | |
| DANIEL CRAWFORD | | 4672 ARIZONA ST | | | SAN DIEGO | CA | 92116 | |
| DANIEL DUMONT (33) | | FLAT 4 STANSTEAD | WAKEFIELD STREET | | LONDON | | WC1H 9RZ | UNITED KINGDOM |
| DANIEL J HALGASH | | 1586 EDGE HILL RD | | | ABINGTON | PA | 19001 | |
| DANIEL J. TUREK | | 4141 DEYO AVE. | | | BROOKFIELD | IL | 60513 | |
| DANIEL KILMER | | 2407 NEW YORK AVE REAR APT | | | UNION CITY | NJ | 07087 | |
| DANIEL L. HOUSEL AUDIO ENGINEERING SERVIC | | PO BOX 2634 | | | WRIGHTWOOD | CA | 92397 | |
| DANIEL LINDSAY | | 6025 N MAPLEWOOD AVE | | | CHICAGO | IL | 60659 | |
| DANIEL LOBO-PIRES | | 107 VALE ROAD | | | LONDON | | N4 1PR | UNITED KINGDOM |
| DANIEL MARDOYAN | | 18946 BESSEMER ST | | | TARZANA | CA | 91335 | |
| DANIEL MULCAHY (33) | | 69 KINGS AVENUE | CLAPHAM | | LONDON | | SW4 8DX | UNITED KINGDOM |
| DANIEL N DAVILA | | 915 D BALLARD ST | | | ALTAMONTE SPRINGS | FL | 32701 | |
| DANIEL OFAHERTY | | 1402 SHADY REST LANE | | | CORINTH | TX | 76208 | |
| DANIEL PALUMBO | | 2414 OLD PHEASANT ROAD | | | MISSISSAUGA | ON | L51 2S1 | CANADA |
| DANIEL PROCTOR | | 89 SHREWSBURY STREET | | | LONDON | | W10 5JD | UNITED KINGDOM |
| DANIEL R AGUILAR | | 6217 WINSTON FALLS AVE | | | LAS VEGAS | NV | 89139 | |
| DANIEL ROSS KASTING. | | 4745 WYANDOTTE TRAIL | | | INDIANAPOLIS | IN | 46250 | |
| DANIEL SCHAEFER | | 660 RUCKER RD | | | MURFREESBORO | TN | 37127 | |
| DANIEL SOOGIAN PRODUCTIONS | | 1529 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| DANIEL TIRRELL | | 9020 CALWOOD CT. | | | ORLANDO | FL | 32825 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel, Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DANIELA BIRD | | 5424 WYNDROOK ST | | | FT WORTH | TX | 76244 | |
| DANIELLE DESMOND | | 150 LAS VEGAS BLVD N #1016 | | | LAS VEGAS | NV | 89101 | |
| Daniels, Patrick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Daniels, Steve | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Danko, Steve | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dannen, Brent | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DANNY GARDNER | | 4831 CAHUENGA BLVD. | | | NORTH HOLLYWOOD | CA | 91601 | |
| DANNY SOOGIAN | DANIEL SOOGIAN | 1529 SANTA CLARA | | | ALAMEDA | CA | 94501 | |
| DANNY SPRY JR | | 812 WEST PRAIRIEVIEW DR | | | COLUMBIA | MO | 65202 | |
| DAPPZ | | 1512 E. JOHN SIMS PKWY, #376 | | | NICEVILLE | FL | 32578 | |
| DARIUS MYERS | | 6515 BOULEVARD EAST, 6F | | | WEST NEW YORK | NJ | 07093 | |
| DARK BARREL MEDIA LLC | | 1743 N HARLEM AVE | | | CHICAGO | IL | 60707 | |
| DARK HORSE ELECTRIC | | 1822 TUCSON DRIVE | | | LEWISVILLE | TX | 75077 | |
| DARK PHOENIX PRODUCTIONS INC. | | 281 REDWING DR | | | WOODSTOCK | IL | 60098 | |
| DARRELL EDEN / EDEN BROADCAST SERVICES LTD (33) | | 21 MILTON ROAD | POUND HILL | | CRAWLEY | | RH10 3AX | UNITED KINGDOM |
| DARREN ALLEN GABER | | 25 BENNETT AVE #7 | | | LONG BEACH | CA | 90803 | |
| DARREN PEMBERTON (33) | | 154 EGERTON ROAD NORTH | WHALLEY RANGE | | MANCHESTER | | M16 0DB | UNITED KINGDOM |
| DARREN PYKE | | 15 MICHELS ROW | | | RICHMOND | | TW92SU | UNITED KINGDOM |
| DARREN REICHARD (33) | | 8 DUDLEY AVENUE, SEABURN | | | SUNDERLAND | | SR6 8HD | UNITED KINGDOM |
| DaSilva, Evandro Fragoso | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DATA OPTICS, INC. | | 115 HOLMES ROAD | | | YPSILANTI | MI | 48195-3020 | |
| DATA STRATEGY LTD | | 259 SHIRLAND ROAD MAIDA VALE | | | LONDON | | W93JW | UNITED KINGDOM |
| DATA VIDEO | | 12300 E. WASHINGTON BLVD. | | | WHITTIER | CA | 90606 | |
| DATACOMM CABLES, INC. | | 120 MARCUS BLVD. | | | DEER PARK | NY | 11729 | |
| DATAMAX | | 8052 ELM DRIVE SUITE O | | | MECHANICSVILLE | VA | 23111 | |
| DATAPATH NORTH AMERICA INC. | | 2550 BOULEVARD OF THE GENERALS SUITE 320 | | | NORRISTOWN | PA | 19403 | |
| DATAPRINT SOLUTIONS, INC. | | PO BOX 14369 | | | VAN NUYS | CA | 91409-4269 | |
| DATAPRO INTERNATIONAL, INC. | | 933 NW 49TH STREET | | | SEATTLE | WA | 98107 | |
| DATAQ INSTRUMENTS, INC. | | 241 SPRINGSIDE DRIVE | | | AKRON | OH | 44333 | |
| DATASAFE INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 7794 | | | SAN FRANCISCO | CA | 94120 | |
| DATASOUND CONSULTING LTD | | 41 SALISBURY ROAD | WATFORD | | HERTFORDSHIRE | | WD24 4DT | UNITED KINGDOM |
| Datson, Christopher H | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DAUFENBACH CAMERAS | | 320 N. DAMEN AVE. | SUITE D201 | | CHICAGO | IL | 60612 | |
| DAVE DORSEY | | 3845 MOTOR AVE #4 | | | CULVER CITY | CA | 90232 | |
| DAVE DURIE LTD | | 133 HARTSWOOD ROAD | | | LONDON | | W12 9NG | UNITED KINGDOM |
| DAVE EXNER | | 2905 PLATINUM PLACE | | | CARLSBAD | CA | 92009 | |
| DAVE JONES DESIGN | | 34 LAKE STREET | | | OWEGO | NY | 13827 | |
| DAVE PROJECT (31) | DAVID VANDEVELDE | MARAIS DACREN 1C | | | DEUX ACREN | | 07864 | NETHERLANDS |
| DAVE SHERMAN | | 17 SALMONS CLOSE WARE HERTS | | | | | SG12 0RW | UNITED KINGDOM |
| DAVE SHERMAN LTD (33) | | 25 GLADSTONE ROAD | | | WARE HERTFORDSHIRE | | SG12 0AG | UNITED KINGDOM |
| DAVE WHITE (33) | | 41 ALLANDALE RD | | | ENFIELD | | EN3 6SA | UNITED KINGDOM |
| Davenport, Selina | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Davey, Stephen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| David A, LLC | Attn Manager - Lease Administration | c/o IDI Gazeley | 1100 Peachtree Street, Suite 1100 | | Atlanta | GA | 30309 | |
| DAVID BAKER | | 124 E CORONATION AVE | | | LAS VEGAS | NV | 89123 | |
| DAVID BARTLETT | | 4450 COLLINGWOOD ST | | | LAS VEGAS | NV | 89147 | |
| DAVID BENJAMIN PORTER | | 1271 MARINA PT APT 209 | | | CASSELBERRY | FL | 32707 | |
| DAVID BERGFELD | | 5011 CHERRYWOOD DRIVE | | | NASHVILLE | TN | 37211 | |
| DAVID CALLAN | | 7101 MONTERREY DR | | | FORT WORTH | TX | 76112 | |
| DAVID CHILDS - DALLAS COUNTY TAX ASSESSOR (27) | | P.O. BOX 139033 | | | DALLAS | TX | 75313-9033 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID CLARK COMPANY INC. | | 360 FRANKLIN ST. | BOX 15054 | | WORCESTER | MA | 01615-0054 | |
| DAVID DORSEY | | 3135 S DURANGO AVE | | | LOS ANGELES | CA | 90034 | |
| DAVID EDWARD REES | | 1061 LINDEN AVE | | | GLENDALE | CA | 91201 | |
| DAVID EVANS | | 9 STEVEN DRIVE BILSTON | | | WEST MIDLANDS | | WV14 QYS | UNITED KINGDOM |
| DAVID FELICIANO | | 27200 GARZA DR. | | | SANTA CLARITA | CA | 91350 | |
| DAVID H. QUINONES | | 1815 STAUNTON AVENUE | | | WINTER PARK | FL | 32789 | |
| DAVID HAGADORN | | 43632 RIALTO DR. | | | LANCASTER | CA | 93535 | |
| DAVID HANNA | | 19-119 MOUNTAINVIEW ROAD NORTH | | | GEORGETOWN | ON | L7G 3P8 | CANADA |
| DAVID HEARD | | 15923 80TH A AVENUE | | | SURREY | BC | V4N0K1 | CANADA |
| DAVID HEURING | | 1841 SPAIGHT ST | | | MADISON | WI | 53704 | |
| DAVID HODGE | | 3412 CLARKSBURG DRIVE | | | AUSTIN | TX | 78745 | |
| DAVID HUSEONICA | | 2589 CHATEAU CLERMONT ST | | | HENDERSON | NV | 89044 | |
| DAVID HUSNEY | | 37 MT PARAN RD | | | ATLANTA | GA | 30342 | |
| DAVID IMLAU | | 2207 KNOTTY PINE TRL | | | HOWELL | MI | 48855 | |
| DAVID ISING | | 11312 MIGHTY OAK CT. | | | ORLANDO | FL | 32821 | |
| DAVID J TOZER (33) | | 119A DARTMOUTH ROAD | WILLESDEN GREEN | | LONDON | | NW2 4ES | UNITED KINGDOM |
| DAVID J WILLIAMS | | 3615 ASH ST #4 | | | SAN DIEGO | CA | 92105 | |
| DAVID JOHN PURDY (33) | | 74 FARMLAND | | | PINNER | | HA5 2LN | UNITED KINGDOM |
| DAVID JOHN PURDY (33) | | 74 FARMLANDS | PINNER | | MIDDLESEX | | HA5 2LN | UNITED KINGDOM |
| DAVID K SCHNEIDER & COMPANY | | PO BOX 230457 | | | CENTREVILLE | VA | 20120 | |
| DAVID KINNEY | | 3026 RIO GRANDE TRAIL | | | KISSIMMEE | FL | 34741 | |
| DAVID KLANN | | 2538 MICHIGAN AVE | | | DETROIT | MI | 48216 | |
| DAVID MONG | | 3612 WOODLEY DR | | | SAN JOSE | CA | 95148 | |
| DAVID NOONCHESTER | | 1931 CAMAS CT SE | | | RENTON | WA | 98055 | |
| DAVID PAUL MISCIK | | 8311 WHITEESBURG WAY | SE APT 516 | | HUNTSVILLE | AL | 35802 | |
| DAVID PURSELL | | 959 STEWART DR #931 | | | SUNNYVALE | CA | 94085 | |
| DAVID RICHARD RUCH | | 279 N 6TH ST APT 1L | | | BROOKLYN | NY | 11211 | |
| DAVID ROGERS (33) | | 10 MERSEY ROAD | | | IPSWICH, SUFFOLK | | IP3 0QP | UNITED KINGDOM |
| DAVID S. WHALEN | | 482 RINCON RD | | | EL SOBRANTE | CA | 94803 | |
| DAVID SALOMA | | 6750 PEACHTREE IND BLVD APT 208 | | | ATLANTA | GA | 30360 | |
| DAVID SALOMA CASTELLANOS | | 6750 PEACHTREE IND. BLVD | APT 208 | | ATLANTA | GA | 30360 | |
| DAVID SANTANA | | 2000 STRATFORD AVE | | | SOUTH PASADENA | CA | 91030 | |
| DAVID SORIANO | | 5353 W. DESERT INN APT 1063 | | | LAS VEGAS | NV | 89146 | |
| David Staels | | 275 East Green Street 1357 | | | PASADENA | CA | 91101 | |
| DAVID VALCICH | | 2053 AVINITY LOOP | | | CHARLOTTESVILLE | VA | 22902 | |
| DAVID VAN DERVEER (27) | | 36256 504TH STREET SW | | | FRAZEE | MN | 56544 | |
| DAVID VILLA | | 4129 WALNUT STAR LANE | | | LAS VEGAS | NV | 89115 | |
| DAVID VINCENT CONVERTINO | | 2708 ARISTOCRATE DRIVE | | | MURFREESBORO | TN | 37128 | |
| DAVID WHITE (33) | | 41 ALLANDALE RD ENFIELD, | | | LONDON | | EN3 6SA | UNITED KINGDOM |
| DAVID ZAKLANDNA | | 5 BROOKVILLE ROAD | | | LONDON | | | UNITED KINGDOM |
| David, Jevan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Davidian, William Albert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DAVIDSON & SONS CUSTOMS BROKERS LTD. | | 1220-1188 WEST GEORGIA STREET | | | VANCOUVER | BC | V6E 4A2 | CANADA |
| DAVIDSON & SONS CUSTOMS BROKERS LTD. US | DAVIDSON & SONS CUSTOMS BROKERS LTD. | 1220-1188 WEST GEORGIA STREET | | | VANCOUVER | BC | V6E 4A2 | CANADA |
| DAVIDSON COUNTY CLERCK | | 700 SECOND AVE SOUTH | | | NASHVILLE | TN | 37210 | |
| DAVIE A LLC-IDI SERVICES | C/O IDI SERVICES GROUP LLC | 1100 PEACHTREE ST NE SUITE 1000 | | | ATLANTA | GA | 30309 | |
| Davies, Digby J | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Davies, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Davies, William | | 5805 W. Harmon Ave. Space 330 | | | Las Vegas | NV | 89103 | |
| DAVINCI VIRTUAL OFFICE | | 1888 KALAKAUA AVENUE C312 | | | HONOLULU | HI | 96815 | |
| Davis, Andrew | | 2447 N Jackson St | | | Waukegan | IL | 60087 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Floyd | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Davis, Glenn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Davis, Isaac | | 90 Birch Rd | | | Amityville | NY | 11701 | |
| Davis, Joshua | | 112 Pine Grove Rd | | | Mount Juliet | TN | 37122 | |
| Davis, Karen D | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Davis, Kenneth | | 11349 San Pasqual Av | | | Pomona | CA | 91766 | |
| Davis, Kevin Dean | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Davis, Roderick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Davis, Tadashi | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Davis, Terence | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Davis, William Matthew | | 4650 MARWOOD DR | | | LOS ANGELES | CA | 90065 | |
| Davison, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DAVPART | | DAVPART | 4576 YONGE ST STE 700 | | TORONTO | ON | M2N 6N4 | CANADA |
| Davydov, Alexander | | 26006 Alizia Cynon Dr #b | | | Calabasas | CA | 91302 | |
| Dawson, Daniel | | 37 Spring St. | | | Stoneham | MA | 02180 | |
| Dawson, James | | 17 Brookridge Road | | | Stoneham | MA | 02180 | |
| Dawson, Mark | | 162 Norman Ave | | | Brooklyn | NY | 11222 | |
| DAY & NIGHT AV INC | | 3462 QUEENSTON DRIVE | | | MISSISSAUGA | ON | L5C 2G6 | CANADA |
| DAY SEQUERRA CORPORATION | | 154 COOPER ROAD | BUILDING 902 | | WEST BERLIN | NJ | 08091 | |
| DAZIAN LLC | | 10671 LORNE ST | | | SUN VALLEY | CA | 91352 | |
| DAZIAN LLC | | A18 CENTRAL BLVD | | | SOUTH HACKENSACK | NJ | 07606 | |
| DAZIAN LLC (TEMPORARY SPACE) | | A18 CENTRAL BLVD | | | SOUTH HACKENSACK | NJ | 07606 | |
| Dazian, LLC | | 124 Enterprise Avenue | | | Secaucus | NJ | 07094 | |
| DAZMO CAMERA | | 2138028 ONTARIO INC | 221 NORSEMAN ST | | TORONTO | ON | M8Z 2R5 | CANADA |
| DB SCHENKER | | DEPT. LA 21047 | | | PASADENA, | CA | 91185-1047 | |
| DB VIDEO, LLC | | 632 WEST IRIS DRIVE #B | | | NASHVILLE | TN | 37204 | |
| DBJ | | 1815 DELAFIELD DRIVE | | | WINTER GARDEN | FL | 34787 | |
| DBL DISTRIBUTING, INC. | | 15206 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| DBN LIGHTING LTD (33) | | 8 DOWNING STREET, INDUSTRIAL ESTATE | CHARLTON PLACE, | | MANCHESTER | | M12 6HH | UNITED KINGDOM |
| DBS AUDIO SYSTEMS INC | | PO BOX 986 | | | COATESVILLE | PA | 19320 | |
| DBS SOUND AND LIGHTING | | 7142 SLAUSON AVE | | | COMMERCE | CA | 90040 | |
| DBW CONSULTING INC | ATTN DERRICK WHITTINGTON | 464B VALERMO DR | | | ETOBICOKE | ON | M8W 2M6 | CANADA |
| DBW CONSULTING INC. | | 42-530 KINGSTON RD | | | PICKERING | ON | L1V 0C3 | CANADA |
| DBX PROFESSIONAL PRODUCTS | | PO BOX 35081 | | | NEWARK | NJ | 07193-5081 | |
| DC - CAMERA, LLC | | 2810-B MERRILEE DR | | | FAIRFAX | VA | 22031 | |
| DC & ASSOCIATES | | 3306 LOUISE | | | LYNWOOD | CA | 90262 | |
| DC CAMERA, LLC | | 2601-A WILSON BLVD. | | | ARLINGTON | VA | 22201 | |
| DCASE BVBA (EURO) | | DCASE BVBA (EURO) (33) | | | PADDEVIJVERSTRAAT | | 0067A | UNITED KINGDOM |
| DCBOLT PRODUCTIONS LLC | | 298 MCCLAIN DR | | | MELBOURNE | FL | 32904 | |
| DCI DESIGN COMMUNICATIONS | | 6851 JERICHO TURNPIKE S-260 | | | SYOSSET | NY | 11791 | |
| DCINTEGRATION | DAVID L. CALANDRA | 613 WESTMINSTER AVE #4 | | | VENICE | CA | 90291 | |
| DCS SCHOOL OF DRIVING | SCHOOL OF DRIVING LLC | 1060 ZINNS QUARRY RD. | | | YORK | PA | 17404 | |
| DD WIRE COMPANY, INC. | | 4335 TEMPLE CITY BOULEVARD | | | TEMPLE CITY | CA | 91780 | |
| DDH ENTERPRISE, INC. | | 2220 OAK RIDGE WAY | | | VISTA | CA | 92081 | |
| DDM CUSTOM CASE LLC | | 1101 DOWNS BOULEVARD G103 | | | FRANKLIN | TN | 37064 | |
| De Andrade, Diego Davis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| De Castro, Reylit | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DE GRANDPRE CHAIT | | 1000, RUE DE LA GAUCHETIERE O., BUREAU 2900 | | | MONTREAL | QC | H3B4W5 | CANADA |
| DE HAAN & MULDER (31) | | BALMES 76-1 | | | BARCELONA | | 08007 | SPAIN |
| DE HAAN & MULDER (32) | | BALMES 76-1 | | | BARCELONA | | 08007 | SPAIN |
| De Jesus Portales, Walter | | 12522 Roscoe Blvd. Apt #23 | | | Sun Valley | CA | 91352 | |
| DE LAGE LANDEN - 1 | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE LAGE LANDEN - 2 | | DE | | | | | | |
| De Leon, Iraima | | 205 West 88th Street #11C | | | New York | NY | 10024 | |
| De Marrais, Scott | | 6401 Connie Lane | | | Colleyville | TX | 76034 | |
| Deadwyler, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEAN M SIMMON | | 7N001 TERRACE CT | | | MEDINAH | IL | 60157 | |
| DEAN MCNALLY / MCNALLY MEDIA SERVICES LTD (33) | | UNIT 12, CENTEC BUSINESS CENTRE | STOPGATE LANE, AINTREE | | LIVERPOOL | | L9 6AW | UNITED KINGDOM |
| Dean, Evan | | 403 Iris Ave. | | | Corona Del Mar | CA | 92625 | |
| DEANS MANAGEMENT SERVICES LTD (10) | | DEANS HOUSE | 71 BORNEO ST WALSALL | | WEST MIDLANDS | | WS4 2HZ | UNITED KINGDOM |
| DEBBLER GMBH (31) | | POSTFACH 1163 | | | NURTINGEN | | 72601 | GERMANY |
| DEBBLER GMBH (32) | | POSTFACH 1163 | | | NURTINGEN | | 72601 | GERMANY |
| Debesirian, Gilda | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEBI MOEN, INK. | | P O BOX 200372 | | | AUSTIN | TX | 78720-0372 | |
| DEBORAH MOEN | | 11624 JOLLYVILLE RD #626 | | | AUSTIN | TX | 78759 | |
| DEBRA BUCKNER | | 201 S. BROADWAY, SUITE 150 | | | LITTLE ROCK | AR | 72201 | |
| DEC DISCOUNT EQUIPMENT COMPANY | | 624 E. EVERGREEN | | | MONROVIA | CA | 91016 | |
| DECAL U.S.A. | | 7618 SAN FERNANDO RD. | | | SUN VALLEY | CA | 91352 | |
| DECISIONONE CORPORATION | | 2323 INDUSTRIAL PARKWAY WEST | | | HAYWARD | CA | 94545 | |
| DECISIVE TESTIN, INC. (10) | | 4735 MYRTLE AVE | | | SAN DIEGO | CA | 92105 | |
| DECK HAND, INC. | | 1905 VICTORY BLVD #8 | | | GLENDALE | CA | 91201 | |
| DECK KEYBOARDS | | 4615 70TH AVE. | | | KENOSHA | WI | 53144 | |
| Decker, Tyler | | 985 S. Idaho #41 | | | La Habra | CA | 90631 | |
| Decker, William | | 7316 Crescent Ave. | | | Buena Park | CA | 90620 | |
| DECKHAND VIDEO RENTALS | | 1905 VICTORY BLVD. STE#8 | | | GLENDALE | CA | 91201 | |
| DECLERCQ (31) | | HOGE RIJNDIJK 306 | | | LEIDEN | | 2314 AM | NETHERLANDS |
| DEDOTEC USA, INC | | 48 SHEFFIELD BUSINESS PARK | | | ASHLEY FALLS | MA | 01222 | |
| DEEP ROCK WATER (DS WATERS OF AMERICA) | | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| DEEP SOUTH PRODUCTIONS, LLC | | 3284 CARBIDE DR | | | SULPHER | LA | 70665 | |
| DEEP SURPLUS | | 27671 LA PAZ RD., STE. 100 | | | LAGUNA NIGUEL | CA | 92677 | |
| DEEPVISUAL (33) | | 9 SUNDERLAND CLOSE | WOODLEY | | READING | | RG5 4XR | UNITED KINGDOM |
| DEER PARK NATURAL SPRING WATER | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| DEFOOR HILLS, LLC | | 912 HUFF ROAD NW | | | ATLANTA | GA | 30318 | |
| Degges, Joshua | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dehoog, Lindy | | 506 9th Ave. Apt 2rs | | | Nyc | NY | 10018 | |
| Dehoyos, Manuel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Deida, Fernando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEIDRE GRISCO (27) | | 1436 SILVERLAKE BOULEVARD | | | LOS ANGELES | CA | 90026 | |
| Deis, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEIST SAFETY | | 641 SONORA AVENUE | | | GLENDALE | CA | 91201 | |
| DEJONG B.V. (31) | | DORPSSTRAAT 61 | 3381 AE GLESSENBURG | PO BOX 1039 | | | | NETHERLANDS |
| Dekermenji, Amanda | | 2411 N. Parish Place | | | Burbank | CA | 91504 | |
| Dekermenjian, Hrayer Mikel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEKES REFRIGERATION AND AIR CONDITIONING | | 3019 SANTA MARGARITA STREET | | | LAS VEGAS | NV | 89146-6534 | |
| DEL AMO CHEMICAL CO INC. | | 535 W. 152ND ST. | | | GARDENA | CA | 90248 | |
| Del Cid, Jorge | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Del Rio, Terry | | 11035 Memory Park Ave. | | | Mission Hills | CA | 91345 | |
| Del Toro, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dela Cruz, Eugene | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Delaney, Patrick | | 27977 Bridlewood Dr. | | | Castaic | CA | 91384 | |
| Delatorre, Mark | | 6 Byron Court | | | San Francisco | CA | 94112 | |
| DELAWARE SECRETARY OF STATE | | P.O. BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| Delgado, David | | 9023 Danby Ave. | | | Santa Fe Springs | CA | 90670 | |
| DELICATE PRODUCTIONS, INC.. | | 874 VERDULERA ST | | | CAMARILLO | CA | 93010 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DeLima, Alexis | | 301 Minor Ave Apt 127 | | | Seattle | WA | 98109 | |
| DELISHOP (31) | | KOSTVERLORENHOF 16 | | | AMSTELVEEN | | 1183 HE | NETHERLANDS |
| DELISHOP (32) | | KOSTVERLORENHOF 16 | | | AMSTELVEEN | | 1183 HE | NETHERLANDS |
| DELJO HEATING & COOLING | | 2700 N. CAMPBELL AVENUE | | | CHICAGO | IL | 60647 | |
| DELKIN DEVICES, INC. | | 13350 KIRKHAM WAY | | | POWAY | CA | 92064-7117 | |
| DELL MARKETING L.P. | C/O DELL USA LP | PO BOX 910916 | | | PASADENA | CA | 91110-0916 | |
| DELL PRODUCTS UK (33) | | DELL HOUSE, THE BOULEVARD, | CAIN ROAD, BRACKNELL, | | BERKSHIRE | | RG12 1LF | UNITED KINGDOM |
| DELL SONICWALL | | PO BOX 49042 | | | SAN JOSE | CA | 95161-9955 | |
| Della Gatta, Alessandro | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DELO COMPUTER GMBH (32) | | LISE-MEITNER-STRABE 1 | | | RECKLINGHAUSEN | | 45659 | GERMANY |
| DELOITTE CONSULTING LLP | | 191 PEACHTREE ST | | | ATLANTA | GA | 30303 | |
| DeLong, Levi James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DELTA AIR CARGO-LOGISTICS | | PO BOX 105531 | | | ATLANTA | GA | 30348 | |
| DELTA AIR LINES, INC. | | PO BOX 934946 | | | ATLANTA | GA | 31193-4946 | |
| DELTA CASES PELICAN | | 207 W. ALAMEDA AVE. | | | BURBANK | CA | 91502 | |
| DELTA DISTRIBUTING | | 111 S FIRST ST | | | ARCADIA | CA | 91006-3606 | |
| DELTA DISTRIBUTING - ADAM | | 111 SOUTH FIRST AVENUE | | | ARCADIA | CA | 91006 | |
| DELTA LINE SA | | VIA INDUSTRIA 16 | | | LAMONE | | CH-6814 | UNITED KINGDOM |
| DELTA PALAN INTERNATIONAL LTD. | | 8070 BOUL. METROPOLITAIN EAST | | | MONTREAL | QC | H1K 1A1 | CANADA |
| Deluco, Marcus | | 2385 Casa Grande St. | | | Pasadena | CA | 91104 | |
| Delvo, Kenneth | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEMAND PRODUCTION LLC | | 782 RUFFIAN WAY | | | ROCKWALL | TX | 75087 | |
| Demetriou, Michael | | 3320 Luna Ave | | | San Diego | CA | 92117 | |
| Demirchyan, Arutyan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEMMERT & ASSOCIATES | | 2004 WEST MOUNTAIN ST | | | GLENDALE | CA | 91201 | |
| Demonico, Stephen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Demont, Leonardo | | 14054 Hastings Ranch Lane | | | Rancho Cucamonga | CA | 91739 | |
| Demps, Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEMPSEY PRODUCTIONS, INC. | | 2211 CORINTH AVE #300 | | | LOS ANGELES | CA | 90064 | |
| DENALI | | 16200 STAGG ST | | | VAN NUYS | CA | 91406 | |
| Denaro, Andrew | | 4245 Redwood Pl | | | Boulder | CO | 80301 | |
| DENECKE, INC. | | 25209 AVENUE TIBBITTS | | | VALENCIA | CA | 91355 | |
| Denham, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DENMAC INDUSTRIES | | PO BOX 2144 | | | PARAMOUNT | CA | 90723 | |
| DENNIE L MILLER | | 1606 DIANA ST | | | MURFREESBORO | TN | 37130 | |
| DENNIE LENZ (23) | | VERANSTALTUNGSSERVICE | RUDIGERSTRABE 35 | | BERLIN | | 10365 | GERMANY |
| DENNIS HODGE | | 74 HAWTHORNE STREET | | | MASSAPEQUA | NY | 11758 | |
| DENNIS J. LANCE | | 5211CAPITOL AVE APT C | | | DALLAS | TX | 75206 | |
| DENNIS PFLUGRADT (23) | | SPANISCHE FURT 23 | | | HAMBURG | | 22459 | GERMANY |
| DENNIS REGAN | | UNIT 863111 | DENNIS REGAN | 895 DOVE ST #120 | NEWPORT BEACH | CA | 92660 | |
| DENNIS SEAWRIGHT | | 14039 SUNSET DRIVE | | | WHITTIER | CA | 90062 | |
| DENTON KUKAHIKO | | 757 W. CALIFORNIA ST | | | GLENDALE | CA | 91203 | |
| Denton, Keith Allen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DENVER BOULDER COURIERS | | 3229 WALNUT ST | | | BOULDER | CO | 80301 | |
| DENVER MOTOR VEHICLE | | 4685 PEORIA STREET | | | DENVER | CO | 80239-0010 | |
| DEON OFORI | | 6934 70 HWY S | | | BELLEVUE | TN | 37221 | |
| DEPARTMENT OF ASSESSMENT AND TAXATION | | PERSONAL PROPERTY DIVISION | 301 WEST PRESTON STREET, ROOM 801 | | BALTIMORE | MD | 21201-2395 | |
| DEPARTMENT OF HOMELAND SECURITY | | US CBP FP & F OFFICE | 1100 RAYMOND BLVD STE 502 | | NEWARK | NJ | 07102 | |
| DEPARTMENT OF HOUSING AND COMMUNITY DEVELOPMENT | | PO BOX 2111 | | | SACRAMENTO | CA | 95812-2111 | |
| DEPARTMENT OF MOTOR VEHICLES | | DEPARTMENT OF MOTOR VEHICLES (27) | PO BOX 942894 | | SACRAMENTO | CA | 94294-0894 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 932370 | | | SACRAMENTO | CA | 94232 | |
| DEPARTMENT OF MOTOR VEHICLES ROD (27) | | REGISTRATION OPERATIONS DIVISION MS G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF MOTOR VEHICLES. | | 1335 W GLENOAKS BLVD | | | GLENDALE | CA | 912010 | |
| DEPARTMENT OF THE TREASURY | | 801 W CIVIC CENTER DR | EXCISE 1514 / MAIL 4501 | | SANTA ANA | CA | 92701 | |
| DEPARTMENT OF THE TREASURY (27) | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0039 | |
| DePasquale, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEPENDABLE FIRE EQUIPMENT | | 100 NORTH LE BARON STREET | | | WAUKEGAN | IL | 60085-3027 | |
| Derby, Christopher | | 8 Worden Point Road | | | Sherman | CT | 06784 | |
| Derby, Matthew | | 1904 N Manning St. | | | Burbank | CA | 91505 | |
| DEREK HAY VIDEO PRODUCTION & ENGINEERING, LLC | | 2604 198TH PL SW | | | LYNNWOOD | WA | 98036 | |
| DEREK JAY ENGLEBERT | | 1022 W DESOTO STREET | | | CLERMONT | FL | 34711 | |
| DEREK JOHNSON | | 8735 HALCON AVE | | | LAS VEGAS | NV | 89148 | |
| DEREK KIM | | 31 IRONWOOD DR | | | MORRIS PLAINS | NJ | 07950 | |
| DERIVATIVE INC. | | 2404 WILSHIRE BLVD. 9F | | | LOS ANGELES | CA | 90057 | |
| Derndarian, Talin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Deroy, Trace | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DERRICK JERMAINE JORDAN | | 2479 MURFEESBORO RD #339 | | | NASHVILLE | TN | 37217 | |
| DESCANSO GARDENS | | DEVELOPMENT OFFICE | 1418 DESCANSO DRIVE | | LA CANADA FLINTRIDGE | CA | 91011 | |
| DESCANSO GARDENS (27) | | 1418 DESCANSO DRIVE | | | LA CANADA | CA | 91011 | |
| DESERT RECYCLING | | 2570 MARCO ST | | | LAS VEGAS | NV | 89115 | |
| DESERT ROCK | | 81324 AVENIDA ROSADA | | | INDIO | CA | 92201 | |
| DESERT SPECIALTY RIGGING SUPPLY, INC. | | 5800 S. VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89118 | |
| DESIGN FX AUDIO (ACCOUNT NOT IN BUSINESS) | | DESIGN FX AUDIO | PO BOX 491087 | | LOS ANGELES | CA | 90049 | |
| DESIGN FX SYSTEMS | | PO BOX 907 | | | SAN GABRIEL | CA | 91778-0907 | |
| DESIGNATRONICS INC. | | 2101 JERICHO TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| DESIGNLED TECHNOLOGY HK CO LTD (10) | | DESIGNLED TECHNOLOGY HK CO | | | | | | |
| DESIGNLED TECHNOLOGY HK CO. LTD. | | DESIGNLED TECHNOLOGY HK CO | | | | | | |
| DESIGNWRIGHT | TAMLYN WRIGHT | 467 EAST SACRAMENTO ST | | | ALTADENA | CA | 91001 | |
| DESMAR CORPORATION-DE SISTI LIGHTING | | 1011 ROUTE 22 EAST UNIT D | | | MOUNTAINSIDE | NJ | 07092 | |
| Desosa, Angela Alfaro | | 18757 Leadwell St. | | | Reseda | CA | 91335 | |
| Despot, Morgan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Despujol, Michael | | 13152 Lassen Way | | | Santa Ana | CA | 92705 | |
| Desrosiers, Michael | | 1045 Newbold Street | | | Las Vegas | NV | 89138 | |
| DETROIT POWER & LIGHT, LLC | | 23035 COMMERCE DRIVE | | | FARMINGTON HILLS | MI | 48335-2857 | |
| DETRON COMPUTERVERHUUR | | TRAVERSE 1 | | | VEENENDAAL | | 3906 NL | NETHERLANDS |
| Deutsch, Jay | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEVEAUXS | | 3203 MAYFIELD RD | | | BRAMPTON | ON | L6Z 4P9 | CANADA |
| Devenney, Jacob | | 15165 Akker Drive Box 402 | | | Lake Hughes | CA | 93532 | |
| Devette, Arie | | 1519 E. Park Ave. | | | Gilbert | AZ | 85234 | |
| DEVIATION INC | | 2500 LEE ROAD APT 217 | | | WINTER PARK | FL | 32789 | |
| DEVINDRA SOOKNANAN | | 1431 JACKSON ST # 802 | | | OAKLAND | CA | 94612 | |
| Devine, Highley | | 2300 Global Forum Bl Apt 617 | | | Doraville | GA | 30340 | |
| Devis, Ernesto | | 29756 Creekbed Rd. | | | Castaic | CA | 91384 | |
| Devito, Joe | | 138C Manchester dr | | | Basking Ridge | NJ | 07920 | |
| DEVLIN RIGGING SERVICES LTD | | 24 HOWARD RD | | | BIRMIGNHAM | | | UNITED KINGDOM |
| Devlin, David Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEVON NUTTY | | 15 BREWSTER WAY | | | BRANTFORD | ON | N3T6N2 | CANADA |
| Devoss, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEWEBSHOP.COM (31) | | P.O. BOX 13205 | | | UTRECHT | | 3507 LE | NETHERLANDS |
| DEWEBSHOP.COM (32) | | P.O. BOX 13205 | | | UTRECHT | | 3507 LE | NETHERLANDS |
| Dewitt, Tommy Arnold | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DEX - CHICAGO | | PO BOX 9001401 | | | LOUISVILLE | KY | 40290 | |
| DEX - LAS VEGAS | | PO BOX 9001401 | | | LOUISVILLE | KY | 40290 | |
| DEX MEDIA - 300223288 | DEX MEDIA | ATTN ACCTS. RECEIVABLE | PO BOX 9001401 | | LOUISVILLE | KY | 40290 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEX MEDIA LLC - ANAHEIM 480007351759 | ATTN ACCT. RECEIVABLE DEPT. | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| DEX MEDIA-720047365 | | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| DEX MEDIA-720047366 | | PO BOX 619009 | | | DFW AIRPORT | TX | 75261 | |
| Deyarmond, Richard | | 11392 Vicilia St | | | Garden Grove | CA | 92841 | |
| DFI FABRICATORS | | 2615 SO. HICKORY STREET | | | SANTA ANA | CA | 92707 | |
| DFW - DALLAS/FORT WORTH | | 2400 AVIATION DRIVE | DFW AIRPORT | | DALLAS | TX | 75261 | |
| DFW MECHANICAL GROUP LLC | | 1010 SQUIRE DR. | | | WYLIE | TX | 75098 | |
| DGO MEDIA SERVICES LTD (33) | ROB MCDONALD | 44 MADEIRA AVE | | | BROMLEY | | BR1 4AY | UNITED KINGDOM |
| DHL EXPRESS - USA | | 16592 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS - USA (10) | | 16592 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS | DHL EXPRESS | PO BOX 1043 | | | MAASTRICHT | | 6201 BA | NETHERLANDS |
| Di Cola, Adam | | 17 Adelphi Trail | | | Hopatcong | NJ | 07843 | |
| DIA CABLES (USE E&A CABLES INSTEAD DIA BOUGHT OUT) | | 870 MARKET ST. | | | SAN FRANCISCO | CA | 94102 | |
| DIABLO DIGITAL, INC. | | 1 CAMINO SOBRANTE SUITE 215 | | | ORINDA | CA | 94563 | |
| Diaco, Thomas John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DIAMONDS EVENTS AND PRODUCTIONS LLC | | 3185 S. HIGHLAND DR. SUITE 1 | | | LAS VEGAS | NV | 89109 | |
| DIANE PHILLIPS (27) | | 11 DE LILA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Dias, Philip | | 68 Meadowbrook Rd. | | | North Plainfield | NJ | 07062 | |
| Diaz, Christopher | | 13089 San Fernando Rd. Apt 4 | | | Sylmar | CA | 91342 | |
| Diaz, Claudio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Diaz, Francisco | | 13057 Beaver | | | Sylmar | CA | 91342 | |
| Diaz, Nicholas Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dicerto, Michelle | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dickens, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dickerson, Daniel | | 1315 Woodland Dr. | | | Oxford | GA | 30071 | |
| Dickey, Chad | | 623 Bulldog Cir | | | Smyrna | TN | 37167 | |
| Dickie, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dickson, Andrew | | 9315 Swinton Ave | | | North Hills | CA | 91343 | |
| DIDACAN PRODUCTIONS LLC | | 2621 LAKESIDE MEADOWS DR | | | MOUNT JULIET | TN | 37122 | |
| DIE LITHOGRAFEN GMBH (23) | | ALSFELDER STRABE7 | | | DARMSTADT | | 64289 | GERMANY |
| DIEFENBACH JENS | | SCHEIDERTALSTRAßE19 | | | HOHENSTEIN | | 65329 | GERMANY |
| DIEGO NEVADO | | 474 45TH AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| Diego, Milton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Diehl, Magnus Jackson | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DIEKHOFF COMPANY | ATTN JIM DIEKHOFF | 5543 EDMONDSON PIKE #198 | | | NASHVILLE | TN | 37211 | |
| DIELCO CRANE SERVICE | | 5454 ARVILLE STREET | | | LAS VEGAS | NV | 89118 | |
| DIENST BELASTINGEN (31) | | POSTBUS 23475 | | | AMSTERDAM | | 1102 DK | NETHERLANDS |
| DIENST BELASTINGEN (32) | | POSTBUS 23475 | | | AMSTERDAM | | 1102 DK | NETHERLANDS |
| Dierks, Thomas | | 5023 W. Montrose | | | Chicago | IL | 60641 | |
| DIETRICH JUENGLING | | 1401 RAMSBURY LN | | | PROSPER | TX | 75078 | |
| Dietsch, Leonard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dietz, William | | 13030 35 Ave. S | | | Tukwila | WA | 98168 | |
| Dietz, Zachary | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DIFFUSION GEORGES VESSELLE (31) | | 16 RUE DES POSTES | | | BOUZY | | 51150 | FRANCE |
| DIFFUSION GEORGES VESSELLE (32) | | 16 RUE DES POSTES | | | BOUZY | | 51150 | FRANCE |
| Digby Davies | | PO Box 6971 | | | Snowmass Village | CO | 81615 | |
| DIGBY INSTALLATION SERVICES LIMITED (33) | | UNIT 8 MAYFAIR INDUSTRIAL AREA | | | CHELMSFORD ESSEX | | CM3 6LF | UNITED KINGDOM |
| DIGI BOX (31) | | 4 ALLIED BUSINESS CENTRE | COLDHARBOUR LANE, HARPENDEN | | HERTS | | AL5 4UT | UNITED KINGDOM |
| DIGIBEE DESIGN LTD | | 6 DELLCUT ROAD | | | HEMEL HEMPSTEAD HEREFORD | | HP25NF | UNITED KINGDOM |
| DIGI-KEY CORPORATION - PACE | | DIGI-KEY CORPORATION - PACE | 701 BROOKS AVE SOUTH | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI-KEY CORPORATION (10) | | 701 BROOKS AVE SOUTH | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI-KEY ELECTRONICS | | PO BOX 250 | | | THIEF RIVER FALLS | MN | 56701-0250 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGILAB SERVICES UK, LTD (33) | | 60 POLAND STREET | | | LONDON | | W1F 7NT | UNITED KINGDOM |
| DIGILAB SERVICES UK, LTD-SHED OF LONDON | ATTN ACCOUNTS RECEIVABLE | 3450 CAHUENGA BLVD WEST | | | LOS ANGELES | CA | 90068 | |
| DiGiovanni, Katrina A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DIGITAL 3121 LTD | | CARL MARTIN | NO6 115 BROADHURST GDNS | | LONDON | | NW6 3BJ | UNITED KINGDOM |
| DIGITAL 3121 LTD (33) | | FLAT 6, 115 BROADHURST GARDENS | WEST HAMPSTED, | | LONDON | | NW6 3BJ | UNITED KINGDOM |
| DIGITAL 4K PLANET CAMERAS, INC. | | 7222 VALJEAN AVE. | | | VAN NUYS | CA | 91406 | |
| DIGITAL BLACK, INC | | 151 S. PFINGSTEN RD., SUITE M | | | DEERFIELD | IL | 60015 | |
| DIGITAL CHECK | | 630 DUNDEE RD STE 210 | | | NORTHBROOK | IL | 60062 | |
| DIGITAL CINEMA ENGINEERING LLC | | 425 EAST 51ST ST | SUITE 7A | | NEW YORK | NY | 10022 | |
| DIGITAL CITY MARKETING | | 315 WEST 36TH ST 2ND FL | | | NEW YORK | NY | 10018 | |
| DIGITAL COMMUNICATIONS SYSTEMS | | 309 LINDBROOK ST | | | HENDERSON | NV | 89014 | |
| DIGITAL CONSOLE RENTAL INC. | | 4105 JENSOME LANE | | | FRANKLIN | TN | 37064 | |
| DIGITAL CONSOLE RENTAL, INC. (DCR NASHVILLE) | DIGITAL CONSOLE RENTAL, INC. | 841-A FESSLERS PARKWAY | | | NASHVILLE | TN | 37210 | |
| DIGITAL DATA | | 58 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | |
| DIGITAL DESIGN AND FABRICATION | | 651 CLOVER STREET | | | LOS ANGELES | CA | 90031 | |
| DIGITAL DIMENSIONS | | 3934 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | |
| DIGITAL DIRECT SECURITY (31) | | UNIT 7 OSPREY COURT | | | HINCHINGBROOKE BUSINESS PARK | | PE29 6FN | UNITED KINGDOM |
| DIGITAL DIRECT SECURITY (32) | | UNIT 7 OSPREY COURT | | | HINCHINGBROOKE BUSINESS PARK | | PE29 6FN | UNITED KINGDOM |
| DIGITAL DIRECT SECURITY (33) | | UNIT 7 OSPREY COURT | HINCHINGBROOKE BUSINESS PARK | | HUNTINGDON CAMBRIDGESHIRE | | PE29 6FN | UNITED KINGDOM |
| DIGITAL ELECTRIC INC | | 3474 MAINWAY | | | BURLINGTON | ON | L7M1A8 | CANADA |
| DIGITAL ENTERTAINMENT PRODUCTIONS, LLC | | 4525 DEAN MARTIN DRIVE UNIT 3012 | | | LAS VEGAS | NV | 89103 | |
| DIGITAL FILM STUDIOS | | 11800 SHELDON STREET | UNIT B C D | | SUN VALLEY | CA | 91352 | |
| DIGITAL FX, INC. | | 6010 PERKINS ROAD SUITE B | | | BATON ROUGE | LA | 70808 | |
| DIGITAL INSANITY LTD | | 49 CEDAR AVE WHITTON | | | MIDDLESEX | | TW2 7HD | UNITED KINGDOM |
| DIGITAL JELLY LLC | | 310 GREENWICH ST 34H | | | NEW YORK | NY | 10013 | |
| DIGITAL PLAZA, INC. | | 1621 OLD NEW YORK ROAD | | | ABINGTON | PA | 19001 | |
| DIGITAL POINT OF VIEW, INC. | | 26827 LUGAR DE ORO | | | VALENCIA | CA | 91354 | |
| DIGITAL PROCESSING SYSTEMS | | 11 SPIRAL DRIVE, SUITE 10 | | | FLORENCE | KY | 41042 | |
| DIGITAL PROJECTION (27) | | 55 CHASTAIN ROAD | SUITE 115 | | KENNESAW | GA | 30144 | |
| DIGITAL PROJECTION, INC | | FOR THE ACCT OF DIGITAL PROJECTION INC. | 14906 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | |
| DIGITAL SOUND SYSTEMS INC | | 11936 W 119TH STREET SUITE 305 | | | OVERLAND PARK | KS | 66213 | |
| DIGITAL SUPPLY CENTER, INC | | PO BOX 9325 | | | CANOGA PARK | CA | 91309 | |
| DIGITAL SYMPHONY / APPLE DEALER | | 1011 W. ALAMEDA AVE | | | BURBANK | CA | 91506 | |
| DIGITAL TELECOMMUNICATIONS CORPORATION | | 7733 LEMONA AVE | | | VAN NUYS | CA | 91405 | |
| DIGITAL VIDEO SYSTEMS (31) | | KREPENSTRASSE 8 | | | HANOVER | | 30165 | GERMANY |
| DIGITAL VIDEO SYSTEMS (32) | | KREPENSTRASSE 8 | | | HANOVER | | 30165 | GERMANY |
| DIGITAL VIEW (10) | | 18440 TECHNOLOGY DR | BUILDING 130 | | MORGAN HILL | CA | 95037 | |
| Digitalsound Production Services, Inc., a California Corporation | Anthony Dever, CFO | 7643 N. San Fernando Road | | | Burbank | CA | 91505 | |
| DIGITRON ELECTRONICS, INC. | | 7801 TELEGRAPH ROAD, SUITE D | | | MONTEBELLO | CA | 90640 | |
| DILIP JOSHI | | 5971 MIDNIGHT MOON DR | | | FRISCO | TX | 75034 | |
| DILLON PRODUCTION SERVICES, INC | | 5835 OAKBROOK PARKWAY | | | NORCROSS | GA | 30093 | |
| DILLON PRODUCTION SERVICES, INC. | | 5835 OAKBROOK PKWY | SUITE A | | NORCROSS | GA | 30093 | |
| Dillon, Nathaniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DILLON/QUALITY PLUS, INC. | | PO BOX 4010 | | | CASTAIC | CA | 91310 | |
| DIMENSION (33) | | UNIT E2, SUSSEX MANOR, | BUSINESS PARK, GATWICK ROAD | | CRAWLEY | | RH10 9NH | UNITED KINGDOM |
| DIMENSION TOOL ENGINEERING | | 8062 WEBB AVE | | | NORTH HOLLYWOOD | CA | 91605 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DI-NO COMPUTERS, INC | | 2091 E. COLORADO BLVD | | | PASADENA | CA | 91107 | |
| Diorio, Chris | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DIPSTICK PRODUCTIONS | | 3404 SW WATER AVE | | | PORTLAND | OR | 97201-4636 | |
| DIREC TEX | | 3567 OLD CONEJO RD | | | NEWBURY PARK | CA | 91320 | |
| DIRECT AIR SERVICES, INC | | 1 SLATER DRIVE | | | ELIZABETH | NJ | 07206 | |
| DIRECT PHOTOGRAPHIC LTD | | 47 CASTLE STREET | READING | | BERKS | | RG1 7SR | UNITED KINGDOM |
| DIRECT PHOTOGRAPHIC LTD (33) | | 47 CASTLE STREET | READING | | BERKS | | RG1 7SR | UNITED KINGDOM |
| DIRECT TIRE COMPANY INC. | | 7227 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| DIRECT TO CONSIGNEE, LLC | | PO BOX 4215 | | | TUPELO | MS | 38803 | |
| DIRECT TOOLS & FASTENERS | | 1000 N. LAKE ST | | | BURBANK | CA | 91502 | |
| DIRECTA LTD (33) | | COLD NORTON, | | | ESSEX | | CM3 6UA | UNITED KINGDOM |
| DIRECTORS GUILD OF AMERICA (DGA) | | 7920 SUNSET BLVD | ATTN MELISSA TERRIQUEZ | | LOS ANGELES | CA | 90046 | |
| DIRECTRON.COM | | 10402 HARWIN DRIVE | | | HOUSTON | TX | 77036 | |
| DIRECTV - 6511059 CANCELLED 8/17/2016 | | DIRECTV - 6511059 | PO BOX 60036 | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV - CHI | | 85 WEST CONGRESS PARKWAY | | | CHICAGO | IL | 60605 | |
| DIRECTV - CHI | | DIRECTV | PO BOX 105249 | | ATLANTA | GA | 30348-5249 | |
| DIRECTV - LAM | | 2230 E. IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV - LAS | | DIRECTV - LAS VEGAS | PO BOX 105249 | | ATLANTA | GA | 30348 | |
| DIRECTV - LAS | DirecTV, Inc. | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245-3504 | |
| DIRECTV - NJ | | 43 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | |
| DIRECTV - ORE | | 336 MARPAN LANE | | | TALLAHASSEE | FL | 32305 | |
| DIRECTV - ORL | | DIRECTV | PO BOX 105249 | | ATLANTA | GA | 30348-5249 | |
| DIRK SCHREIBER (23) | | ARNDTSTR. 25 | | | ZWICKAU | | 08058 | GERMANY |
| DISCORVERY RESOURCES | | 100 NORTH HILL DR. #21 | | | BRISBANE | CA | 94005 | |
| DISCOUNT BEARINGS, CO | | 8223 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| DISCOUNT TIRE | | P.O. BOX 29851 | | | PHOENIX | AZ | 85038 | |
| DISCOUNT TIRE / AMERICAS TIRE CO. | | 14631 N. SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85254 | |
| DISCOVERY BENEFITS, INC | | PO BOX 9528 | | | FARGO | ND | 58106-9528 | |
| DISGUISE EMEA LTD | | 127-129 GREAT SUFFOLK STREET | | | LONDON | | SE1 1PP | UNITED KINGDOM |
| DISGUISE SYSTEMS INC | | 343 GRAND STREET | | | BROOKLYN | NY | 11211 | |
| DISON SOLUTIONS LLC | | 645 BEGIER AVENUE | | | SAN LEANDRO | CA | 94577 | |
| DISPLAY AND LIFE CO., LTD | | 14057 #3706 40 SHIMIN-DAERO 365 BEON-GIL | | | ANYANG-SI GYEONGGI-DO | KOREA | | KOREA, REPUBLIC OF |
| DISPLAY DEVICES, INC. | | 5880 SHERIDAN BLVD. | | | ARVADA | CO | 80003 | |
| DISPLAY PRODUCTS | | 800 FABRIC XPRESS WAY | | | DALLAS | TX | 75234 | |
| DISPLAY2GO | | 81 COMMERCE DR | | | FALL RIVER | MA | 02720 | |
| DISTORTION FIELD, LLC | | ACCOUNTS RECEIVABLE | DISTORTION FIELD, LLC | 748 WORCESTER | PASADENA | CA | 91104 | |
| DISTRELIC (31) | | LISE-MEITNER-STR. 4 | | | BREMEN | | 28359 | NETHERLANDS |
| DISTRELIC (32) | | LISE-MEITNER-STR. 4 | | | BREMEN | | 28359 | GERMANY |
| DISTRIBUTION 3 SOURCES LTEE | | 3062 GONTHIER | | | MONTREAL | QC | H1L 3W5 | CANADA |
| DISTRIBUTION BY AIR | | PO BOX 844722 | | | DALLAS | TX | 75284-4722 | |
| DISTRIBUTION ZONE LIMITED | | THE MALT HOUSE | | | HAMPSHIRE | | RG27 OLP | UNITED KINGDOM |
| DISTRICT COURT OF MD | | PO BOX 6676 | | | ANNAPOLIS | MD | 21401–676 | |
| Ditlev, Alan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DITTO, INC. | | PO BOX 406 | | | FUNKSTOWN | MD | 21734 | |
| DIVAKAR RAJAMANI | | 456 VISTA NOCHE DRIVE | | | LEWISVILLE | TX | 75067 | |
| Divas, Geovanni | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DIVENS BRANDBEVEILIGING (31) | | SATELLIETBAAN 27 | | | HILLEGOM | | 2181 MG | NETHERLANDS |
| DIVENS BRANDBEVEILIGING (32) | | SATELLIETBAAN 27 | | | HILLEGOM | | 2181 MG | NETHERLANDS |
| DIVERSIFIED IMAGES ,INC. | | 27955 BEALE COURT | | | VALENCIA | CA | 91355 | |
| DIVERSIFIED RACK & SHELVING INC | | 603 US HWY 130 NORTH | | | EAST WINDSOR | NJ | 08520 | |
| DIVERSIFIED STAGE, INC | | PO BOX 4624 | | | SANTA ROSA | CA | 95402 | |
| DIVERSIFIED THERMAL INC | | 6727 SIGNAT DRIVE | | | HOUSTON | TX | 77041 | |
| DIVERSION AV | | 5545 MAURICE-CULLEN | | | LAVAL | QC | H7C 2T8 | CANADA |
| DIVISION CAMERA | | 7022 W SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVISION OF CORPORATE SERVICES | | 5133 HARDING PIKE, B10 #301 | | | NASHVILLE | TN | 37205 | |
| Dix, Douglas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dixon, Nadhir | | 228 E. 10th Ave | | | Roselle | NJ | 07203 | |
| DJ ENTERPRISES | | 18345 VENTURA BLVD. | | | TARZANA | CA | 91356 | |
| DJI SERVICE LLC | | DJI SERVICE LOLC 17301 EDWARDS ROAD | | | CERRITOS | CA | 90703 | |
| DK PRODUCTION DESIGNS LLC | | 1715 CHURCH ST | | | EVANSTON | IL | 60201 | |
| DKI OFFICE SOLUTIONS | | 5530 JEFFERSON HIGHWAY | | | HARAHAN | LA | 70123 | |
| DL TRANSPORT, LLC | | PO BOX 90155 | | | HOUSTON | TX | 77290 | |
| DLP MEDIA LTD | | | | | LONDON | | | UNITED KINGDOM |
| DLP MEDIA LTD (33) | | 2 HAINES CLOSE | | | LONDON | | N1 5BD | UNITED KINGDOM |
| DMDS7UDIOS | | 2028 NE 155TH STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| DMJ TRUCKING | | 1815 DELAFIELD DRVIE | | | WINTER GARDEN | FL | 34787 | |
| DMLITE CO., LTD. | | 330 SEONGAM-ROM MAPU-GU | | | SEOUL | KOREA | 121-912 | KOREA, REPUBLIC OF |
| DMLITE CO., LTD. - RS | | 217 DMC HI-TECH INDUSTRY CENTER | 330 SEONGAM-RO MAPO-GU | | SEOUL | | 121-412 | KOREA, REPUBLIC OF |
| DMV - MOTOR PERMIT | | ACCOUNT PROCESSING UNIT MS-H221 | P.O. BOX 944231 | | SACRAMENTO | CA | 94244-2510 | |
| DMV RENEWAL - VEHICLE REGISTRATION | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0894 | |
| DMV-CARRIER SERVICE | | MOTOR CARRIER SERVICES BRANCH MS G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | |
| DMV-RENEWAL-942897 | | PO BOX 942897 | | | SACRAMENTO | CA | 94297 | |
| DMW EXPEDITE | | PO BOX 291647 | | | NASHVILLE | TN | 37229 | |
| DNA ILLUMINATION INC | | 4317 QUEENS ST | | | LONG ISLAND CITY | NY | 11101 | |
| DND VIDEO | | 6444 NW EXPRESSWAY STREET | SUITE 225E | | OKLAHOMA CITY | OK | 73132-5153 | |
| DNF CONTROLS | | 12843 FOOTHILL BLVD. | | | SYLMAR | CA | 91342 | |
| DNF CONTROLS, INC. | | 19770 BAHAMA ST | | | NORTHRIDGE | CA | 91324 | |
| Dobbs, William | | Po Box 2003 | | | La Quinta | CA | 92247 | |
| DOCUSIGN | | 1301 2ND AVE SUITE 2000 | | | SEATTLE | WA | 98101 | |
| DODD CAMERA | | 2840 W ARMITAGE AVE | | | CHICAGO | IL | 60647-3970 | |
| DODD ELECTRIC | | PO BOX 40666 | | | NASHVILLE | TN | 37204 | |
| DODD TECHNOLOGIES, INC. | | 720 W PIONEER TRACE STE 200 | | | PENDLETON | IN | 46064-8101 | |
| Dodrill, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DOE NJ, LLC | | 50 BROAD ST UNIT 2 | | | CARLSTADT | NJ | 07072 | |
| DOGLEG SPORTSWEAR,INC | | 6380 CONEJO TERRACE SUITE 101 | | | ORLANDO | FL | 32835 | |
| DOITYOURSELF.COM | | 107 B SHERMAN AVE. | | | RARITAN | NJ | 08869 | |
| DOLBY LABORRATORIES INC | | 16841 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DOLLAR COMPUTER CORP. | | 15551 REDHILL AVENUE | | | TUSTIN | CA | 92780 | |
| DOLLY BAR TV AND MEDIA RIGGING LTD | | 3 PRIORY AVENUE | | | HAREFIELD MIDDLESEX | | UB9 6AP | UNITED KINGDOM |
| DOLPHIN DELIVERY LTD | | 4201 LOZELLS AVE | | | BURNABY | BC | V5A 2 Z4 | CANADA |
| DOLPHIN DELIVERY LTD. | | 34633 VYE ROAD | | | ABBOTSFORD | BC | V2S 8J7 | CANADA |
| DOLPHIN EMBROIDERY | | 12423 GLADSTONE AVE. | | | SYLMAR | CA | 91342 | |
| DOLPHIN MACHINE INC | | 2939 BROOKSPARK DR | | | NORTH LAS VEGAS | NV | 89030 | |
| DOMAINE | | 3300 SAMUEL SHEPARD DRIVE | | | ST LOUIS | MI | 63103 | |
| DOME PRODUCTIONS | | ROGERS CENTRE GATE 13 | 1 BLUE JAYS WAY STE 3400 | | TORONTO | ON | M5V 1J3 | CANADA |
| Dominguez Jr., Ruben | | 14863 Envoy St. | | | Sylmar | CA | 91342 | |
| Dominguez, Edwin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dominguez, Michael | | 707 E. Orange Grove Blvd. Apt. 12 | | | Pasadena | CA | 91104 | |
| Dominguez, Taino | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DOMINIK GLIATIS | | 388 MAPLE AVENUE | | | ELMHURST | IL | 60126 | |
| DON & LUCY BUTLER LYNN | | 1525 E. CHAPMAN AVE | | | FULLERTON | CA | 92831 | |
| DON BURKHART | | 2717 QUAIL COVE DR | | | HIGHLAND VILLAGE | TX | 75077 | |
| DON CARLSON | | DONALD CARLSON | 127 MAIN SAIL DR | | GRAYSLAKE | IL | 60030 | |
| DON KENNEDY ROOFING CO. | | 815 FESSLERS LANE | | | NASHVILLE | TN | 37210 | |
| DON THOMPSON | | 16270 CLARITY ROAD | | | ALPHARETTA | GA | 30004 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD A BUCHANAN CONSULTING | | 1530 GRANDVIEW AVE | | | GLENDALE | CA | 91201 | |
| DONALD BURGHARDT / DB FILM WORKS, INC | | 26893 BOUQUET CANYON RD. | | | SANTA CLARITA | CA | 91350 | |
| DONALD F FREITAS | | 4524 TENNESSEE WALKER AVE | | | N LAS VEGAS | NV | 89031 | |
| DONALD RHODES | | 1800 AIRLINE PARK BLVD | | | METARIE | LA | 70003 | |
| DONGGUAN BOSI METAL&ELECTRONIC CO LTD (10) | | NO.218, ZHENAN WEST ROAD | SHANGJIAO COMMUNITY, CHANG AN TOWN DONGGUANCITY | | GUANG DONG | | | CHINA |
| DONIN AUDIO SYSTEMS LIMITED | | 332 MANTLE AVE | | | STOUFFVILLE | ON | L4A 0R8 | CANADA |
| DONNA ROSE (27) | | 13912 OLD HARBOR LANE | UNIT 204 | | MARINA DEL RAY | CA | 90292 | |
| Donnelly, George Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Donnelly, Megan | | 1519 W. Olive Ave. Apt. #3f | | | Chicago | IL | 60660 | |
| DONOVAN B. GILBUENA | | 610 DELAWARE RD | | | BURBANK | CA | 91504 | |
| DONT EVER GIVE UP, INC. | | THE V FOUNDATION | 14600 WESTON PARKWAY | | CARY | NC | 27518 | |
| DONT FRET AUDIO LTD (33) | | 5A YORK CLOSE | | | | | W7 3JB | UNITED KINGDOM |
| DONT TOUCH MY RADIO, LLC | | 3124 ROWENA AVE. #9 | | | LOS ANGELES | CA | 90027 | |
| Doolittle, Tristan Capelli | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DOOVER PRODUCTIONS, LLC | | 3310 WEST END AVE SUITE 400 | | | NASHVILLE | TN | 37203 | |
| DORALS FENCE CO. INC | | PO BOX 112 | | | CASTAIC | CA | 91310 | |
| Dorame, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DOREMI LABS, INC.. | | 1020 CHESNUT ST. | | | BURBANK | CA | 91506 | |
| DORINGER COLD SAWS, INC. | | 13400 ESTRELLA AVE | | | GARDENA | CA | 90248 | |
| DORINGER COLD SAWS, INC. (10) | | 13400 ESTRELLA AVE | | | GARDENA | CA | 09024 | |
| DORMA UK LIMITED (33) | | WILBURY WAY | HITCHIN | | HERTFORDSHIRE | | SG4 0AB | UNITED KINGDOM |
| Dorough, Temple | | 133 Wandering Dr. | | | Forney | TX | 75126 | |
| Dorrian, Heather | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DOTKOMM PRODUCTIONS | | 51-01 39TH AVENUE L45 | | | SYNNYSIDE | NY | 11104 | |
| DOTWORKZ SYSTEMS | | 3688 MIDWAY DR. | | | SAN DIEGO | CA | 92110 | |
| Doubek, Caroline | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DOUBLE TIME PRODUCTIONS, INC. | | 121 W. LEXINGTON DR. BLDG. 413 | | | GLENDALE | CA | 91203 | |
| DOUG FLEENOR DESIGN, INC | | 396 CORBETT CANYON ROAD | | | ARROYO GRANDE | CA | 93420 | |
| DOUG KAMM (27) | | 917 EAST VERDUGO | | | BURBANK | CA | 91501 | |
| DOUG KIMBERLIN | | 5513 DONNELLY CIRCLE | | | ORLANDO | FL | 32821 | |
| DOUG MULLIN FRABRICATIONS | | 5334 EAST KILLDEE ST. | | | LONG BEACH | CA | 90808 | |
| Dougherty, Ryan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dougherty, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DOUGHTY ENGINEERING U.S.A., INC. | | 401 S. MOUNT JULIET RD. | SUITE 235 / 145 | | MT. JULIET | TN | 37122 | |
| DOUGLAS A HUGHES JR | | 100 EDGEWOOD DRIVE | | | SMYRNA | TN | 37167 | |
| DOUGLAS J PARKER | | 1912 S 130TH ST | | | GILBERT | AZ | 85233 | |
| DOUGLAS JAMES MCGUIRE | | 1356 HILLVIEW RD | | | HOMEWOOD | IL | 60430 | |
| Douglas, Archie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Douglas, Charlie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Douglas, Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dover, Nikolas | | 1850 Graves Road Apt # 628 | | | Norcross | GA | 30095 | |
| DOWNS RACHLIN MARTIN PLLC | | PO BOX 99 | | | ST JOHNSBURY | VT | 05819-0099 | |
| DOWNS RACHLIN MARTIN PLLC (10) | | BILLING DEPARTMENT | PO BOX 99 | | ST JOHNSBURY | VT | 05819 | |
| Downs, Tucker | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DOWNTOWN DESIGN AND FABRICATION | | 4943 GLACIER DRIVE | | | LOS ANGELES | CA | 90041 | |
| Doyle, Robert | | 5740 Nw 77th Terrace | | | Parkland | FL | 33067 | |
| Doyle, Ryan | | 1420 Sw 9th Street | | | Ft. Lauderdale | FL | 33312 | |
| Doyle, Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DOZUKI | | 1330 MONTEREY STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| DP PRODUCTIONS | ATTN DINA PARKINSON | 5215 B JOE SAYERS AVE | | | AUSTIN | TX | 78756 | |
| DPA MICROPHONES, INC. | | 1500 KANSAS AVE SUITE 3A | | | LONGMOUNT | CO | 80501 | |
| DPS | | 7691 N. SAN FERNANDO ROAD | | | BURBANK | CA | 91505 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DPS-DIGITAL SOUND PRODUCTION SERVICES | | 7643 N. SAN FERNANDO RD. | | | BURBANK | CA | 91505 | |
| DR AND A TELEVISION AND FILM PRODUCTION SVCS | | 45 WILLOW STREET | | | NASHVILLE | TN | 37210 | |
| DR. BOTT LLC | | 9720 SW HILLMAN COURT | | | WILSONVILLE | OR | 97070 | |
| DRACAST, INC. | | 23 LAS COLINAS LANE #110 | | | SAN JOSE | CA | 95119 | |
| DRACO ISUZA TRUCK CENTER | | 7424 MISSION GORGE RD. | | | SAN DIEGO | CA | 92120 | |
| Drago, Bruno | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DRAGON CASE CO. | | 297 S SIERRA MADRE BLVD #202 | | | PASADENA | CA | 91107 | |
| DRALAR OF CALIFORNIA | | 11053 PENROSE STREET #A | | | SUN VALLEY | CA | 91352 | |
| DRAPE KINGS | | 3200 LIBERTY AVENUE 2C | | | NORTH BERGEN | NJ | 07047 | |
| DRAPE KINGS DC, LLC | | 3200 LIBERTY AVE STE 2C | | | NORTH BERGEN | NJ | 07047 | |
| DRAPER | | PO BOX 425 | 411 SOUTH PEARL ST | | SPICELAND | IN | 47385-0425 | |
| DRAPER SCREEN | | 411 SOUTH PEARL | | | SPICELAND | IN | 47385 | |
| DRAPES & DROPS, LLC | | P.O. BOX 4066 | | | ARLINGTON | VA | 22204 | |
| DRAPES 4 SHOW, INC. | | 12811 FOOTHILL BLVD. | | | SYLMAR | CA | 91342 | |
| DREAM STATE, INC. | | 11115 SHADYBROOK DR | | | TAMPA | FL | 33625 | |
| DREAMHIRE LLC | | 20 NORTH TAPPAN LANDING ROAD | | | TARRYTOWN | NY | 10591 | |
| DREAMSCAPE DESIGN, INC. | | 104 E SOUGHTON ST | | | CHAMPAIGN | IL | 61820 | |
| Drechsler, Peter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DREGER LOGISTIK (31) | | PORSCHESTR. 1 | | | HAINBURG | | 63512 | NETHERLANDS |
| DREGER LOGISTIK (32) | | PORSCHESTR. 1 | | | HAINBURG | | 63512 | GERMANY |
| DREW MILO | | DREW SCOGNAMIGLIO | 202 YORK ST APT 3L | | JERSEY CITY | NJ | 07302 | |
| DREW SHOURD | | 430 EAST ANGELENO AVE. | | | BURBANK | CA | 91501 | |
| Drew, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DRINKMORE DELIVERY, INC. | | 19200-U CHENNAULT WAY | | | GAITHERSBURG | MD | 20879 | |
| DRINKMORE DELIVERY, INC. | | 7595-A RICKENBACKER DR | | | GAITHERSBURG | MD | 20879-4776 | |
| Driskill, Cory | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DRM PRODUCTIONS | | 705 BRAIDWOOD RIDGE NW | | | ACWORTH | GA | 30101 | |
| DRUKBEDRIJF NL (31) | | STATIONSPLEIN N.O. 430 | CONSTELLATION BUILDING | | SCHIPHOL-OOST | CL | 01117 | NETHERLANDS |
| DRUKBEDRIJF NL (32) | | STATIONSPLEIN N.O. 430 | CONSTELLATION BUILDING | | SCHIPHOL-OOST | CL | 01117 | GERMANY |
| DRUKZO (31) | | SCHIEDAMSE VEST 89 | | | ROTTERDAM | | 3012 BG | NETHERLANDS |
| DRUM WORKSHOP, INC. | | 3450 LUNAR CT | | | OXNARD | CA | 93030 | |
| DSAN CORPORATION | | 142 MINEOLA AVE. | | | ROSLYN HEIGHTS | NY | 11577 | |
| DSAN CORPORATION | | 142 MINEOLA AVE. UNIT 2K | | | ROSLYN HEIGHTS | NY | 11577 | |
| DSC LABS | | 3565 MASHUA DR | | | MISSISSAUGA | ON | L4V 1R1 | CANADA |
| DSI EVENT GROUP | | 4650 LEYDEN ST UNIT #D | | | DENVER | CO | 80216 | |
| DSilva, Bernard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DSMA IMAGES ET SON (31) | | 27 RUE GUY MOQUET | | | MALAKOFF | | 92240 | FRANCE |
| DSMA IMAGES ET SON (32) | | 27 RUE GUY MOQUET | | | MALAKOFF | | 92240 | FRANCE |
| DSP DIGITAL SERVICE POINT BV (31) | | HULSENWEG 4 | | | NEDERWEERT | | 6031 SP | NETHERLANDS |
| DSP DIGITAL SERVICE POINT BV (32) | | HULSENWEG 4 | | | NEDERWEERT | | 6031 SP | NETHERLANDS |
| DST | | 16027 ARROW HIGHWAY SUITE D | | | IRWINDALE | CA | 91706 | |
| DT VIDEOLABS | | 7502 E PINNACLE PEAK ROAD SUITE B216 | | | SCOTTSDALE | AZ | 85255 | |
| DTC - DIGITAL TELECOMMUNICATIONS CORP. | | 25709 RYE CANYON ROAD | | | SANTA CLARITA | CA | 91355 | |
| DTE ENERGY | | 1 ENERGY PLZ SUITE 310 | | | DETROIT | MI | 48226 | |
| DTE ENERGY | | PO BOX 740786 | | | CINCINNATI | OH | 45274-0786 | |
| DTH EXPEDITORS, INC. | | INTERSTATE BILLING SERVICES | PO BOX 2214 | | DECATUR | AL | 35609-2214 | |
| DU-ALL CAMERA | | 231 WEST 29TH STREET SUITE 210 | | | NEW YORK | NY | 10001 | |
| DUANE WRIGHT | | 9722 FENCHURCH DR. | | | SPRING | TX | 77379 | |
| Duarte, Douglas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DUBAY DESIGN, INC | | 1166 FLAMINGO DR. SW | | | ATLANTA | GA | 30311 | |
| Dubnicka, Jonathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DUBOIS JULIEN (33) | | RUE DE LA GARE 17 | | | SOLRE-SUR-SAMBRE | | 06560 | BELGIUM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUBPIXEL INC | | 1717 TROUTMAN #219 | | | RIDGEWOOD | NY | 11385 | |
| DUCLOS LENSES | | 20222 BAHAMA ST | | | CHATSWORTH | CA | 91311 | |
| Dudley, Colton Chase | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Duenas, Felipe | | 1770 N Greenvalley Pkwy | | | Henderson | NV | 89074 | |
| Duffy, Lawrence | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dugan, Daniel | | 10105 N Calhoun Ave | | | Portland | OR | 97203 | |
| Dugan, Douglas | | 620 W 42nd St Apt 57B | | | New York | NY | 10036 | |
| DUKE ENERGY - 1782738060 | | 550 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202-1803 | |
| DUKE ENERGY - 1782738060 | | PO BOX 70516 | | | CHARLOTTE | NC | 28272 | |
| DUKE ENERGY - 2614412058 | | 550 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202-1803 | |
| DUKE ENERGY - 2614412058 | | DUKE ENERGY | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | |
| Duke, James Charles | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dukelow, James | | 1208 Sunnyfield lane | | | Scotch Plains | NJ | 07076 | |
| Dukes, Michelle | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DUMOL SAFETY & TRAINING (31) | | WITTE RING 35 | | | ASSEBDEKFT | | 1567 CG | NETHERLANDS |
| DUN & BRADSTREET | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| DUNAWAY DESIGNS. | | 371 IVY AVE | | | CROSSVILLE | TN | 38555 | |
| Dunbar, Cynthia Elizabeth | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dundee III, Vince | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dundee Jr., Vincent | | 1809 Pinnacle Peak | | | Las Vegas | NV | 89113 | |
| Dundee, Amanda | | 4124 Woodleigh Ave. | | | La Canada | CA | 91011 | |
| Dundee, Christian | | 4124 Woodleigh Ave. | | | La Canada | CA | 91011 | |
| Dundee, Claire | | 4124 Woodleigh Lane | | | La Canada | CA | 91011 | |
| Dundee, Erin | | 917 Chehalem Rd | | | La Canada | CA | 91011 | |
| Dundee, Grace Elizabeth | | 4832 Mountain View | | | La Canada | CA | 91011 | |
| Dundee, Judith | | 4124 Woodleigh Lane | | | La Canada | CA | 91011 | |
| Dundee, Lauren Marie | | 4832 Mountain View | | | La Canada | CA | 91011 | |
| Dundee, Rita | | 3855 West Harmon Ave. | | | Las Vegas | NV | 89103 | |
| Dundee, Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DUNKEL BROS. MACHINERY MOVING, INC. | | 14500 FIRESTONE BLVD | | | LA MIRADA | CA | 90638 | |
| Dunlevy, Evan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dunn, Michael | | 12437 La Maida St. | | | Valley Village | CA | 91607 | |
| Dunn, Tanisha | | 2718 Bainbridge Ave Apt 1d | | | New York | NY | 10458 | |
| Dunnavant, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dunwoody, Michael Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DUPAGE MECHANICAL | | 1032 N. DUPAGE AVENUE | | | LOMBARD | IL | 60148 | |
| Duperron, Barrett | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Duplessis, Bernard | | 757 West California Avenue | | | Glendale | CA | 91203 | |
| DUPLICATE VENDOR | | SPECTRUM ENTERPRISE CHARLOTTE | BOX 223085 | | PITTSBURGH | PA | 15251-2085 | |
| Dupont, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DuPont, Robert Lawrence | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Dupuis, Steve | | 18008 Jersey Ave. | | | Artesia | CA | 90701 | |
| Duque, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Duran, Chris | | 2600 Rollingwood Dr. | | | San Bruno | CA | 94066 | |
| Duran, George A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Duran, Ian | | 2600 Rollingwood | | | San Bruno | CA | 94066 | |
| Durand, Carl | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DURKEE TESTING LABORATORIES, INC. | | PO BOX 1401 | 15700 TEXACO ST | | PARAMOUNT | CA | 90723 | |
| Durst, Jonathan David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| DUSEL JOCHIM SOUND & SERVICES (23) | | RUDERNER STRASSE 21 | | KIRCHSCHONBACH | | | 97357 | GERMANY |
| DUSTIN BOWEN | | 2421 STONES THROW DR | | | MURFREESBORO | TN | 37129 | |
| DUSTIN CHRISTENSON | | 1765 N. SYCAMORE AVE #112 | | | LOS ANGELES | CA | 90028 | |
| Dutro, Lahm | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Duval, Maxime | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duvall, Lance | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Duvall, Leith | | 7276 Teasdale Avenue | | | San Diego | CA | 92122 | |
| DVIGEAR, INC. | | 1059 TRIAD CT STE 8 | | | MARIETTA | GA | 30062 | |
| DWP RENTS | | 855 ELM HILL PIKE | | | NASHVILLE | TN | 37210 | |
| Dykema Gossett PLLC | Attn C. Elizabeth Darke | 10 South Wacker Drive Suite 2300 | | | Chicago | IL | 60606 | |
| DYLAN A ARTHUR | | 607 BELAIRE DR | | | SMYRNA | TN | 37167 | |
| DYLAN HALL | | 3649 1/4 REGAL PLACE | | | LOS ANGELES | CA | 90068 | |
| DYLAN KELLEY | | 1105 DIVISION ST | | | MURFREESBORO | TN | 37130 | |
| DYLAN MICHAEL ETHERINGTON (33) | | 14 VICARAGE STREET | | | FROME, SOMERSET | | BA11 1PX | UNITED KINGDOM |
| DYNABYTE (31) | | KRUISWEG 969C | | | HOOFDDORP | | 2132 CE | NETHERLANDS |
| DYNABYTE (32) | | KRUISWEG 969C | | | HOOFDDORP | | 2132 CE | NETHERLANDS |
| DYNACORE | | 225 E BROADWAY, SUITE 103A | | | GLENDALE | CA | 91205 | |
| DYNAMIC LA | | 11755 SHELDON | | | SUN VALLEY | CA | 91352 | |
| DYNAMIC PRECISION | | 8376 OWENSMOUTH AVE. | | | CANOGA PARK | CA | 91304 | |
| DYNAMIC RECYCLING | | N5549 COUNTY ROAD Z | | | ONALASKA | WI | 54650 | |
| DYNAMIC RENTALS LLC | | 2633 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| DYNAMIC SCENERY | | 3550 W. TOMPHINS AVE | | | LAS VEGAS | NV | 89103 | |
| DYNAMSOFT CORPORATION | | 1027 DAVIE ST, STE 602 | | | VANCOUVER | BC | V6E 4L2 | CANADA |
| DYNASCAN TECHNOLOGY, INC. | | 7 CHRYSLER | | | IRVINE | CA | 92618-2009 | |
| DYNO-ROD (33) | | BC SERVICES LTD | 80 CHASE SIDE | | ENFIELD MIDDLESEX | | EN2 6NX | UNITED KINGDOM |
| DYPLEX COMMUNICATIONS LTD. | | 107 WOODBINE DOWNS BLVD UNITS 7&8 | | | TORONTO | ON | M9W 6Y1 | CANADA |
| Dyresen, Paul | | 3937 Texas St Apt. #5 | | | San Diego | CA | 92104 | |
| E & A CABLES AND ACCESSORIES | | 1275 FAIRFAX AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| E AUDIO BENELUX (31) | | KETELBOETERSHOEK 5-9 | | | APELDOORN | | 7328 JE | NETHERLANDS |
| E AUDIO BENELUX (32) | | KETELBOETERSHOEK 5-9 | | | APELDOORN | | 7328 JE | NETHERLANDS |
| E FILE UK, LTD (33) | | ATTERBURY LAKES | | | MILTON KEYES | | MK10 9RG | UNITED KINGDOM |
| E FILE UK, LTD. (31) | | ATTERBURY LAKES | | | MILTON KEYES | | MK10 9RG | UNITED KINGDOM |
| E FILE UK, LTD. (32) | | ATTERBURY LAKES | | | MILTON KEYES | | MK10 9RG | UNITED KINGDOM |
| E SQUARED MEDIA GROUP | JAMES ETHERIDGE | PO BOX 28162 | | | LAS VEGAS | NV | 89126 | |
| E VIRTUAL SERVICES | | 12800 WHITEWATER DR. #33 | | | MINNETONKA | MN | 55343 | |
| E Z GO PARTS & ACCESSORIES | | 1451 MARVING GRIFFIN ROAD | | | AUGUSTA | GA | 30906 | |
| E.B. BRADLEY COMPANY | | DEPT 710002 | PO BOX 514670 | | LOS ANGELES | CA | 90051-4670 | |
| EAGLE EXPRESS | | P.O. BOX 615 | | | METHUEN | MA | 01844 | |
| EAGLE FREIGHT SYSTEMS | | ENGLAND CARRIER SERVICES | PO BOX 953086 | | ST. LOUIS | MO | 63195-3086 | |
| EAGLE GLOBAL LOGISTICS | | 620 WESTPOCT PARKWAY | | | GRAPEVINE | TX | 76051 | |
| EAGLE ROCK STUDIOS ATLANTA | | 6205 BEST FRIEND ROAD, SUITE C | | | NORCROSS | GA | 30071 | |
| EAGLE-EYE EDITING & TECHNICAL SERVICES | | 841 VERONA ST | | | LA HABRA | CA | 90631-4137 | |
| EAN SERVICES, LLC - CAR RENTALS | | PO BOX 840173 | | | KANSAS CITY | MO | 64184-0713 | |
| EAN SERVICES, LLC - TRUCK RENTALS | | PO BOX 840173 | | | KANSAS CITY | MO | 64184-0173 | |
| EAR PROFESSIONAL AUDIO VIDEO | | ACCOUNT # 41260 | | | PHOENIX | AZ | 85008 | |
| EARL K. WOOD, TAX COLLECTOR | | 2110 WEST COLONIAL DRIVE | | | ORLANDO | FL | 32804 | |
| EARL MCGRATH GALLERY (27) | | 454 NORTH ROBERTSON BOULEVARD | | | LOS ANGELES | CA | 90048 | |
| EARL MILLER PRODUCTIONS INC | ATTN MIKE MILLER | 1702 WEST KOEING LANE | | | AUSTIN | TX | 78756 | |
| EARL SHANKLE | | 5200 46TH AVENUE | | | HYATTSVILLE | MD | 20781 | |
| Earl, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| EARLYBIRD DESIGN INC | | 40 MEMORIAL HIGHWAY 23A | | | NEW ROCHELLE | NY | 10801 | |
| EARTHWORKS INC | | PO BOX 517 | | | WILTON | NH | 03086 | |
| EAST COAST LIGHTING & PRODUCTION SVCS | | 1300 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| EAST MICHIGAN TRAILER | | 3960 W. PORT ST. | | | DETROIT | MI | 48216 | |
| EAST WEST | | 135 N. LOS ROBLES AVENUE, 7TH FLOOR | | | PASADENA | CA | 91101 | |
| EAST WEST BANK - MISC | | 135 N. LOS ROBLES AVENUE, 7TH FLOOR | | | PASADENA | CA | 91101 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTCLIFFE LANDSCAPE INC | | 2633 MYRTLE SPRINGS AVE | | | DALLAS | TX | 75220 | |
| EASTERN LIFT TRUCK CO INC | | PO BOX 307 | | | MAPLE SHADE | NJ | 08052 | |
| EASTERN VAN LINES | | 2671 POMONA BLVD. | | | POMONA | CA | 91768 | |
| EASTLAKE CHURCH. | | 990 LAND AVE | | | CHULA VISTA | CA | 91914 | |
| EASTLAND FORRESTER CORP. | | 1320 STORM PARKWAY | | | TORRANCE | CA | 90501 | |
| EASTSIDE CAMERA SERVICES | | 3520 COUNCIL STREET | SUITE B | | LOS ANGELES | CA | 90004 | |
| EASTSIDE CARGO HANDLING | | PO BOX 823394 | | | PHILADELPHIA | PA | 19182-3394 | |
| EASY TEMPLATE B.V. (31) | | GULPERBERG 63 | | | | | 3453 RW | NETHERLANDS |
| EASY TEMPLATE B.V. (32) | | GULPERBERG 63 | | | | | 3453 RW DE | NETHERLANDS |
| Eaton, Eric S | | 486 Windham Cove Drive | | | Crystal Lake | IL | 60014 | |
| Eaton, Jonathan Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Eaton, Kyle | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Eaton, Patrick Wade | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| EAVENSON ELECTRIC | | 4641 W. WHISPERING WIND DRIVE | | | GLENDALE | AZ | 85310 | |
| EAW REPAIR CENTER | | ONE MAIN STREET | | | WHITINSVILLE | MA | 01588 | |
| EBL MILLER ROSENFALCK | | AYLESBURY HOUSE | 17-18 AYLESBURY STREET | | LONDON | | EC14 0DB | UNITED KINGDOM |
| EBL MILLER ROSENFALCK | | EBL MILLER ROSENFALCK (33) | AYLESBURY HOUSE | 17-18 AYLESBURY STREET | LONDON | | FC1R 0DB | UNITED KINGDOM |
| EBM CREATIVE INC | | 13012 RIVERSIDE DR #18 | | | SHERMAN OAKS | CA | 91423 | |
| EBUYER (UK) LIMITED (33) | | HOWDEN | | | EAST YORKSHIRE | | DN14 7UW | UNITED KINGDOM |
| EC PROFESSIONAL | | 253 WEST 51ST STREET | | | NEW YORK | NY | 10019 | |
| ECLISPE HOLLYWOOD | | 6605 SUNSET BLVD. | | | HOLLYWOOD | CA | 90028 | |
| ECO3D, LLC | | 5013 EAST WASHINGTON STREET | | | PHOENIX | AZ | 85034 | |
| ECONOMIC RESEARCH INSTITUTE | | PO BOX 3524 | | | SEATTLE | WA | 98124-3524 | |
| Economides, Constantine | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ECS SIMPLE GREEN (33) | | DESPATCH CENTRE | HARMONY RD | | ROCHE | | PL26 8ES | UNITED KINGDOM |
| ECS/SIMPLE GREEN UK (GB POUNDS ACCOUNT) (32) | | DESPATCH CENTRE, HARMONY RD. | | | ROCHE | | PL26 8ES | GERMANY |
| ECULTOR GMBH & CO. KG (32) | | HOLTKAMP 19 | | | RHEDE | | 46414 | GERMANY |
| ED & TEDS EXCELLENT LIGHTING, INC - RENTALS | | 1404 MAULHART AVENUE, UNIT A | | | OXNARD | CA | 93030 | |
| ED CHEATER (33) | | 19 THORPE CLOSE | WICKFORD | | ESSEX | | SS12 9PN | UNITED KINGDOM |
| ED EARLY PRINTING CO., INC. | | 908 WINDSOR RD | | | BALTIMORE | MD | 21208 | |
| ED LAWLOR | | ED LAWLOR | | | IRELAND | | | IRELAND |
| ED MCGAVIN | | 121 EXCOBAR RD. | | | PORTOLA VALLEY | CA | 94028 | |
| ED MCGLOGAN AUDIO | | 562 LANSDOWNE AVE | | | TORONTO | ON | M6H 3Y6 | CANADA |
| EDD EMPLOYMENT DEVELOPMENT DEPARTMENT | | PO BOX 989061 | | | WEST SACREMENTO | CA | 95798-9061 | |
| EDDIE RUIZ | | 6964 WOOD BARK DR | | | LAS VEGAS | NV | 891159 | |
| EDEN BROADCAST SERVICES LTD (33) | | DARRELL EDEN | 21 MILTON ROADPOUND HILL | | | | RH10 3AX | UNITED KINGDOM |
| EDGAR DANIELIAN | | 2166 N MEDINA | | | SIMI VALLEY | CA | 93063 | |
| EDGARDO SERRANO | | 65-83 160TH ST # 5L | | | FLUSHING | NY | 11365-2517 | |
| Edie, Joaquin | | 1006 Cardinal Lan | | | Richardson | TX | 75080 | |
| EDIROL CORPORATION | | 425 SEQUOIA DRIVE SUITE 114 | | | BELLINGHAM | WA | 98226 | |
| EDISON FIRE EXTINGUISHER CO., INC. | | 3621 EAGLE ROCK BLVD. | | | LOS ANGELES | CA | 90065-3622 | |
| EDISON P CHUQUI | | 3317 PALISADE AVE | | | UNION CITY | NJ | 07087 | |
| EDM INTERNATIONAL COMPANY LIMITED | | 12F, | LUJOU CITY | TAIPEI NO.343-2, MINZU RD | TAIPEI | | | TAIWAN |
| EDMOND SARKISYAN | | EDI FIRE | | | | | | |
| EDMUND MCWOODS | | 1900 MONTAUK WAY | | | DESOTO | TX | 75115-2736 | |
| EDMUND OPTICS, INC. | | 101 EAST GLOUCESTER PIKE | | | BARRINGTON | NJ | 08007-1380 | |
| EDSYN, INC | | 15958 ARMINTA STREET | | | VAN NUYS | CA | 91406 | |
| EDWARD A DOYLE | | 308 TILLOU ROAD | | | SOUTH ORANGE | NJ | 07079 | |
| EDWARD BLACKWELL (33) | | FLAT 4, MILNER COURT | 9 COLEGROVE ROAD | | LONDON | | SE15 6NG | UNITED KINGDOM |
| EDWARD CARMACK RANSOM | | 5625 MAMMOTH AVE | | | VALLEY GLEN | CA | 91401 | |
| EDWARD G JOHNSON | | 3867 RUCKMAN AVE | | | LAS VEGAS | NV | 89129 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD J STAFFENBERG | | EDWARD J STAFFENBERG | 7445 MINNOW BROOK WAY | | LAND O LAKES | FL | 34637 | |
| EDWARD PALMER | | 14 COTTON CLOSE | BROADSTONE | POOLE | DORSET | | BH18 9AJ | UNITED KINGDOM |
| EDWARD PRESCOTT (33) | | MADONNA ADOLORATTA 5 | | | LEVICE | | CN12070 | ITALY |
| EDWARD RANSOM | | 5625 MAMMOTH AVE | | | VALLEY GLEN | CA | 91401 | |
| EDWARD RAY FLACH JR | | 10138 BRIDGEGATE COURT | | | DALLAS | TX | 75243 | |
| EDWARDS CLEANING SERVICE USA LLC | | 5436 WAUCHULA CT | | | ORLANDO | FL | 32809-7344 | |
| Edwards, Derek | | 30-74 48th St Apt 3a | | | Astoria | NY | 11103 | |
| Edwards, Jason Wade | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Edwards, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Edwards, Najja Marlon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Edwards, Wade | | 432 Banyon Tree Circ | | | Maitland | FL | 32751 | |
| EDWIN A CUDE | | 7727 LANKERSHIM BLVD | 3313 | | NORTH HOLLYWOOD | CA | 91605 | |
| EDWIN EUSEBIO | | 310 MARSHALL DRIVE APT. 713 | | | HOBOKEN | NJ | 07030 | |
| EDWIN WALKER | | 2628 DOVE AVE | | | MARRERO | LA | 70072 | |
| EE LTD | | PO BOX 238 | | | SHEFFIELD | | S98 1PS | UNITED KINGDOM |
| EEM USA INC | | 1901 AVE OF THE STARS SUITE 200 | | | LOS ANGELES | CA | 90067 | |
| EFA MOESNER (31) | | INTZE STRASSE 12 | | | FRANKFURT | | D-60314 | GERMANY |
| EFA MOESNER (32) | | INTZE STRASSE 12 | | | FRANKFURT | | D-60314 | GERMANY |
| EFAX CORPORATE | | J2 GLOBAL COMMUNICATIONS, INC. | 6922 HOLLYWOOD BLVD., STE 500 | | LOS ANGELES | CA | 90028 | |
| EFAX CORPORATE | | J2 GLOBAL COMMUNICATIONS, INC. | PO BOX 51873 | | LOS ANGELES | CA | 90051-6173 | |
| EFESUS PRODUCTIONS | | 20725 CANTARA ST | | | WINNETKA | CA | 91306 | |
| EFFECTIVE ENGINEERING | | 2805 W. EMPIRE AVE. | | | BURBANK | CA | 91504 | |
| EFM EVENT LOGISTICS | | 853 SANDHILL AVE. | | | CARSON | CA | 90746 | |
| EFM EVENT LOGISTICS (32) | | WILHELMSTRASSE 14 | | | WEISBADEN | | 65185 | GERMANY |
| EFOUR GMBH | | LINDENER STR. 15 | | | WOLFENBUTTEL | | D-38300 | GERMANY |
| EFOUR GROUP (31) | | LINDENER STRASSE 15 | | | WOLFENBUTTEL | | D-38300 | GERMANY |
| EFOUR GROUP (32) | | LINDENER STRASSE 15 | | | WOLFENBUTTEL | | D-38300 | GERMANY |
| Egan, Toby | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Egelston, Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Egerson, Stanley | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| EGIS | | 69 E BASIC RD | | | HENDERSON | NV | 89015 | |
| EIGENBETRIEB STADT OFFENBACH AM MAIN | | DAIMLER STR. 8 | | | OFFENBACH | | 63071 | GERMANY |
| EIGHTH DAY SOUND UK LIMITED (33) | | UNIT 15, COLN INDUSTRIAL ESTATE | OLD BATH ROAD, COLNBROOK | | SLOUGH | | SL3 0NJ | UNITED KINGDOM |
| EIKI INTERNATIONAL, INC. | | 30251 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| EINSTEIN BROS BAGELS | | 11 E FOOTHILL BLVD | | | PASADENA | CA | | |
| Eisenhardt, Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| EJ PEST CONTROL | | E-JAY PEST CONTROL | C/O EDWARD J VALES | 9257 4TH AVE STE 2F | BROOKLYN | NY | 11209-7043 | |
| E-JAY PEST CONTROL INC. | C/O EDWARD J. VALES | E-JAY PEST CONTROL INC. | 9257 4TH AVENUE - NO. 2-F | | BROOKLYN | NY | 11209 | |
| EKO-GLUE | | 11527 NORRIS AVE | | | SAN FERNANDO | CA | 91340 | |
| EL MONTE FILMWORKS INC | | PATRICK M DOLAN | 27017 FAIRWAY LN | | VALENCIA | CA | 91381 | |
| EL MONTE FILMWORKS, INC | | 27017 FAIRWAY LANE | | | VALENCIA | CA | 91381 | |
| Eland, Garrett | | 9065 Campina Dr. Apt #c | | | La Mesa | CA | 91942 | |
| ELATION PROFESSIONAL | | 6122 S EASTERN AVE | | | LOS ANGELES | CA | 90040-3402 | |
| ELDON L CLEMENT II | | 1113 A NORTH ACADEMY ST | | | MURFREESBORO | TN | 37130 | |
| ELDON SPENCER | | 4102 LENORE LN | | | SMYRNA | TN | 37167 | |
| ELDORADO ARTESIAN SPRINGS | | 1783DOGWOOD ST | | | LOUISVILLE | CO | 80027 | |
| Eldridge, Ryan Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ELEANOR RUSSELL (33) | | 4 SWAN LANE | | | HERTFORDSHIRE | | SG8 0JW | UNITED KINGDOM |
| ELECTRIC AUDIO (31) | | KETELBOETERSHOEK 5-9 | | | APELDOORN | | 7328 JE | NETHERLANDS |
| ELECTRIC AUDIO (32) | | KETELBOETERSHOEK 5-9 | | | APELDOORN | | 7328 JE | NETHERLANDS |
| ELECTRIC MANAGEMENT CONSULTANT, INC. | | 186 W LAKE DR | | | PEMBROKE PARK | FL | 33009 | |
| ELECTRIC ZONE | | PO BOX 9126 | | | GLENDALE | CA | 91226 | |
| ELECTRO RENT CORPORATION | | P.O. BOX 101476 | | | PASADENA | CA | 91189-1476 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTROGRAPH CALIFORNIA | | 11642 KNOTT ST. #15 | | | GARDEN GROVE | CA | 92841 | |
| ELECTROGRAPH SYSTEMS (27) | | 6255 MCLEOD DRIVE | #25 | | LAS VEGAS | NV | 89120 | |
| ELECTRONIC CINEMA SERVICE | | 21707 CLUB HOLLOW RD. | | | POOLESVILLE | MD | 20837 | |
| ELECTRONIC CITY | | 4001 W. BURBANK BLVD | | | BURBANK | CA | 91505 | |
| ELECTRONIC CITY, INC. (ECI) | | 4001 W. BURBANK BLVD. | | | BURBANK | CA | 91505 | |
| ELECTRONIC COMPONENTS & EQUIPMENT | | 3100 NW 36TH STREET | | | MIAMI | FL | 33142 | |
| ELECTRONIC COUNTERMEASURES LLC | EMERY C MARTIN | 420 S SAN PEDRO STREET #621 | | | LOS ANGELES | CA | 90013 | |
| ELECTRONIC DESIGN & SERVICE. | | 6922 SAN FERNANDO RD. | | | GLENDALE | CA | 91201 | |
| ELECTRONIC DISPLAY APPLICATIONS | | 973 THRUSH LANE | | | HUNTINGDON VALLEY | PA | 19006 | |
| ELECTRONIC SERVICE CENTER | | 1141 WESTMINSTER AVE., #4A | | | ALHAMBRA | CA | 91803 | |
| ELECTRONIC STOCKROOM | | 7803 LEMONA AVE | | | VAN NUYS | CA | 91405 | |
| ELECTROSMART LTD (33) | | 60 OXFORD ROAD, | | | HARTLEPOOL | | TS25 5SQ | UNITED KINGDOM |
| ELECTROSONIC INC | | ELECTROSINIC INC | DEPT CH 19029 | | PALATINE | IL | 60055-9029 | |
| ELECTROSTATIC PAINTING, INC. | | PO BOX 81527 | | | LAS VEGAS | NV | 89180-1527 | |
| ELEKTRO FRIEDRICH (32) | | MARIANSTRASSE 29 | | | HEUSENSTAMM | | 63150 | GERMANY |
| ELEMENT FINANCIAL CORP. | | PO BOX 51657 | | | LOS ANGELES | CA | 90051-5957 | |
| ELEMENT FINANCIAL CORP. 02 | | 655 BUSINESS CENTER DR STE 250 | | | HORSHAM | PA | 19044 | |
| ELEMENT LABS (31) | | LINDENER STRASSE 15 | | | WOLFENBUTTEL | | D-38300 | GERMANY |
| ELEMENT LABS (32) | | LINDENER STRASSE 15 | | | WOLFENBUTTEL | | D-38300 | GERMANY |
| ELEMENT LABS, INC. | | 9421 NEILS THOMPSON DR. | | | AUSTIN | TX | 78758 | |
| ELEMENTAL TECHNOLOGIES | | 225 SW BROADWAY, SUITE 400 | | | PORTLAND | OR | 97205 | |
| ELEMENTSTECHNICA, LLC | | 34 PARKER | | | IRVINE | CA | 92618 | |
| ELENA ESPINOZA | | 17820 MERRIDY ST #7 | | | NORTHRIDGE | CA | 91325 | |
| ELEVATED CLOTHING | | 5220 SATSUMA AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| ELEVEN FOURTEEN | | RICHIE HUGHES | 6640 NEVADA AVE | | WOODLAND HILLS | CA | 91303 | |
| ELISHA DEL VALLE | | 1527 SW 20 AVE | | | FT. LAUDERDALE | FL | 33312 | |
| ELITE DESIGN INNOVATIONS, INC | | 10102 NW 13THE COURT | | | PLANTATION | FL | 33322 | |
| ELITE INDUSTRIAL SUPPLIES LTD (33) | | UNIT 3, LEA GREEN BUSINESS PARK, | EUROLINK, ST HELENS, | | MERSEYSIDE | | WA9 4TR | UNITED KINGDOM |
| ELITE MULTIMEDIA PRODUCTIONS LLC | | 700 COWAN STREET | | | NASHVILLE | TN | 37207 | |
| ELITE PRODUCTIONS CONSULTANTS | | 241 BEACH 116TH STREET | | | ROCKAWAY BEACH | NY | 11694 | |
| ELITE PRODUCTIONS LLC | | 12958 BROOKSTONE WAY | | | BROOKWOOD | AL | 35444 | |
| ELITE STORAGE SOLUTIONS, LLC | | 1118 W SPRING ST | | | MONROE | GA | 30655 | |
| ELIZABETH PLATT | | 727 WINDSOR GREEN BLVD | | | GOODLETTSVILLE | TN | 37072 | |
| ELIZABETH WICKHAM | | 3 BON MARCHE MEWS | | | LONDON | | SE27 9BJ | UNITED KINGDOM |
| Ellefsen, Craig | | 471 Davis Ave | | | Staten Island | NY | 10310 | |
| Ellerbe, Tony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ELLIE WALFORD | | 23, THE PARK, EALING | | | LONDON | | W5 5NL | UNITED KINGDOM |
| Ellingworth, Stephanie | | 506 Derby Drive | | | Altamonte Springs | FL | 32714 | |
| ELLIOT METAL FABRICATORS | | 6886 FARMDALE | | | NORTH HOLLYWOOD | CA | 91605 | |
| ELLIOTT JARED LINK | | 1230 N BERENDO ST APT 314 | | | LOS ANGELES | CA | 90029 | |
| ELLIOTT/WILSON CAPITOL TRUCKS LLC | | 8300 ARDWICK-ADMORE ROAD | | | LANDOVER | MD | 20785 | |
| Ellis, Rodger | | 620 Sunset Blvd Unit B | | | Arcadia | CA | 91007 | |
| ELLISON TECHNOLOGIES | | 9912 PIONEER BLVD | | | SANTE FE SPRINGS | CA | 90670 | |
| Ellul, Ashley | | 10349 Jardine Ave. | | | Sunland | CA | 91040 | |
| ELMER AMBROCIO | | 9460 LAUREL CANYON BLVD #220 | | | ARLETA | CA | 91331 | |
| ELMO | | 1478 OLD COUNTRY ROAD | | | PLAINVIEW | NY | 11803 | |
| ELMO (32) | | NEANDERSTRAAT 18 | | | DUSSELDORF | | 40233 | GERMANY |
| ELMO MANUFACTORING | | 21720 NORDHOFF STREET | | | CHATSWORTH | CA | 91311 | |
| ELO TOUCHSYSTEMS | | 301 CONSTITUTION DRIVE | | | MENLO PARK | CA | 94025 | |
| ELODIE LAVAL (EURO) (33) | | 2, RUE DE VERDUN | | | ASBUERES- SUR-SEINE | | 92600 | FRANCE |
| ELWELL ELECTRIC, INC | | 4385 EVE RD | | | SIMI VALLEY | CA | 93063 | |
| EM UK, COPSE FARM (33) | | MOORHURST LANKE, HOLMWOOD | DORKING | | SURREY | | RH5 4LHJ | UNITED KINGDOM |
| EMBASSY FREIGHT SERVICES (33) | | BRIDGE HOUSE 17A MAYBROOK ROAD | | | SUTTON COLDFIELD | | B76 1AL | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E-M-C-DIRECT GMBH & CO. KG. (23) | | E-M-C-DIRECT GMBH & CO | | | | | | GERMANY |
| EMCORE CORPORATION | DBA EMCORE BROADBAND | PO BOX 203054 | | | DALLAS | TX | 75320-2853 | |
| EMERGENCY FLEET SERVICE | | 14138 E. ELEVEN MILE RD. | | | WARREN | MI | 48089 | |
| EMIL LETO | | 140 SOUTH DIXIE HWY 415 | | | HOLLYWOOD | FL | 33020 | |
| EMILY YEAGER | | 1021 MOSSKAG CT | | | NORTH LAS VEGAS | NV | 89032 | |
| EMONS SPEDITION GMBH | | PF 910251 | | | | | | GERMANY |
| EMPIRE FIRE PROTECTION LLC | | 3443 DIVERSIFIED DR | | | LOGANVILLE | GA | 30052 | |
| EMPIRE SALES (FORMERLY HERKAL CASES) | | 11541 BRADLEY AVENUE | | | SAN FERNANDO | CA | 91340 | |
| EMPIRE STATE FILTER CO. INC. | | 1559 LINCOLN AVENUE | | | HOLBROOK | NY | 11741 | |
| EMPIRE TODAY LLC | | 12326 BLOOMFIELD AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| EMPIRE WHOLESALE, INC. | | 1651 TARLETON ST. | | | LOS ANGELES | CA | 90021 | |
| EMPIREPRO | | 5675 MANSFIELD WAY | | | BELL | CA | 90201 | |
| EMPIRICAL STUDIO INC. | | 1207 BEECHWOOD DR. | | | WYOMING | OH | 45215 | |
| EMPLOYERS COMPENSATION INSURANCE (10) | | PO BOX 52791 | | | PHOENIX | AZ | 85072-2791 | |
| EMPLOYERS COMPENSATION INSURANCE COMPANY | | PO BOX 52791 | | | PHOENIX | AZ | 85072 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT (27) | | P.O. BOX 826276 | | | SACRAMENTO | CA | 94230-6276 | |
| EMPLOYNET INC | | PO BOX 51400 | | | PACIFIC GROVE | CA | 93950 | |
| EMR CORPORATION | | 17431 N 25TH AVE | | | PHOENIX | AZ | 85023 | |
| EMST GMBH (23) | | GF DORIS VOGEL | STIFTSTRABE 15 | | HANNOVER | | D-30159 | GERMANY |
| ENBRIDGE - TORONTO GAS | | 500 CONSUMERS ROAD | | | NORTH YORK | ON | M2J 1P8 | CANADA |
| ENBRIDGE - TORONTO GAS | | PO BOX 644 | | | SCARBOROUGH | ON | M1K 5H1 | CANADA |
| ENCOMPASS DIGITAL MEDIA | ATTN ACCOUTS PAYABLE | 3845 PLEASANTDALE RD | | | ATLANTA | GA | 30340-4205 | |
| ENCORE CASES, INC. | | 8818 LANKERSHIM BLVD. | | | SUN VALLEY | CA | 91352-2516 | |
| ENCORE PRODUCTIONS | | 5150 SOUTH DECATUR BLVD | | | LAS VEGAS | NV | 89118 | |
| ENCOREX, LLC | | 4401 PARK AVENUE, SUIT 4-D | | | UNION CITY | NJ | 07087 | |
| ENCUE LLC | | 8709 CREEDMOOR LANE | | | NEW PORT RICHEY | FL | 34654 | |
| ENDEMA (31) | | MEREL 51 | | | HEEMSKERK | | 1965 EN | NETHERLANDS |
| ENDEMA (32) | | MEREL 51 | | | HEEMSKERK | | 1965 EN | NETHERLANDS |
| ENDERS AND ASSOCIATES | | 8912 NEVADA AVE. | | | WEST HILLS | CA | 91304 | |
| ENDINET (31) | | ANTWOORDNUMMER 320 | | | EINDHOVEN | | 5600 VB | NETHERLANDS |
| ENDINET (32) | | ANTWOORDNUMMER 320 | | | EINDHOVEN | | 5600 VB | NETHERLANDS |
| ENDLER INGMAR (23) | | RIEGELPFAD 6 | | | GIEBEN | | 35392 | GERMANY |
| ENERGY TRANSPORT LOGISTICS | | 771 JAMACHA RD #327 | | | EL CAJON | CA | 92019 | |
| ENERSOURCE - TORONTO ELECTRICITY | | 2185 DERRY ROAD WEST | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| ENERSOURCE - TORONTO ELECTRICITY | | 3240 MAVIS RD | | | MISSISSAUGA | ON | L5C 3K1 | CANADA |
| Engel, David | | 27361 Sierra Way Spec 147 | | | Canyon Country | CA | 91351 | |
| Engel, Jeffrey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Engel, Thomas C. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ENGELBERT STRAUSS GMBH & CO. KG | | FRANKFURTER STRASSE 98-102 | | | BIEBERGEMUEND | | 63599 | GERMANY |
| ENGELHARDT DIRK (23) | | DRESDENER STR 17 | | | UETZE | | 31311 | GERMANY |
| Engen, Chris | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ENGINEERED CASE MANUFACTURING INC. (ECM) | | 5191 CREEKBANK RD. | | | MISSISSAUGA | ON | L4W 1R3 | CANADA |
| ENGINEERING TECHNOLOGIES | | 950 EAST ORANGETHORPE SUITE H | | | ANAHEIM | CA | 92801 | |
| England, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Englebert, Derek | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ENGLISH STIX | | 5774 BERTRAND AVE | | | ENCINO | CA | 91316 | |
| ENLIGHTENED LIGHTING (33) | | 26-28 EMERY ROAD | BRISLINGTON | | BRISTOL | | BS4 5PF | UNITED KINGDOM |
| Ennis, Eric | | 13019 Fairford Ave. | | | Norwalk | CA | 90650 | |
| ENSEMBLE DESIGNS, INC. | | P.O. BOX 993 | | | GRASS VALLEY | CA | 95945 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTEC SOUND & LIGHT | | 517 YEADING LANE | NORTHOLT MIDDLESEX | | UNITED KINGDOME | | | UNITED KINGDOM |
| ENTEC SOUND & LIGHT (33) | | 517 YEADING LANE | | | NORTHOLT | MIDDLESEX | UB5 6LN | UNITED KINGDOM |
| ENTERGY - NEW ORLEANS | | 639 LOYOLA AVENUE | | | NEW ORLEANS | LA | 70113 | |
| ENTERGY - NEW ORLEANS | | PO BOX 8108 | | | BATON ROUGE | LA | 70891 | |
| ENTERGY-HEEBE | | 639 LOYOLA AVENUE | | | NEW ORLEANS | LA | 70113 | |
| ENTERGY-HEEBE | | PO BOX 8108 | | | BATON ROUGE | LA | 70891 | |
| ENTERPRISE | | PO BOX 403328 | | | ATLANTA | GA | 30384-3328 | |
| ENTERPRISE - CITATIONS DEPARTMENT | | 6929 N LAKEWOOD AVE. | SUITE 100 | | TULSA | OK | 74117 | |
| ENTERPRISE DAMAGE RECOVERY UNIT TX | | DAMAGE RECOVERY UNIT | PO BOX 842442 | | DALLAS | TX | 75284-2264 | |
| ENTERPRISE IMAGE | | 2231 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| ENTERPRISE LIVE | | 711 PILOT RD. | | | LAS VEGAS | NV | 89119 | |
| ENTERPRISE RENT A TRUCK | | 1510 S. BRAND BLVD. | | | GLENDALE | CA | 91204 | |
| ENTERPRISE RENT-A-CAR | | PO BOX 801770 | | | KANSAS CITY | MO | 64180 | |
| ENTERPRISE RENT-A-CAR DAMAGE RECOVERYUNIT | | PO BOX 842242 | | | DALLAS | TX | 75284-2264 | |
| ENTERPRISE RUBBER INC | | 1070 EVANS AVE | | | AKRON | OH | 44305 | |
| ENTERPRISE TOLLS - HTA LLC | | PO BOX 30 | | | ROSLYN HEIGHTS | NY | 11577 | |
| ENTERTAINMENT CUSTOM CASE COMPANY | | 5174 VALLEY BLVD. | | | LOS ANGELES | CA | 90032 | |
| ENTERTAINMENT LIGHTING SERVICES | | 11440 SHELDON ST | | | SUN VALLEY | CA | 91352-1121 | |
| ENTERTAINMENT MANUFACTURING GROUP | | 13351 SADDLE ROAD | SUITE 205 | | FORT MYERS | FL | 33913 | |
| ENTERTAINMENT METALS, INC. | | ENTERTAINMENT METALS, INC. | 13351 SADDLE RD STE 205 | | FT MYERS | FL | 33913 | |
| ENTERTAINMENT PROJECT SERVICES, LLC | | 6165 ANNIE OAKLEY DRIVE | | | LAS VEGAS | NV | 89120 | |
| ENTERTAINMENT SOUND PRODUCTION | | 2311 KANSAS AVE | | | SILVER SPRING | MD | 20910 | |
| ENTERTAINMENT TECHNOLOGY CONCEPTS GMBH (32) | | ENTERTAINMENT TECHNOLOGY CONCEPTS GMBH | HEINRICH-HERTZ-STR. 4 | | ERKRATH | | 40699 | GERMANY |
| ENTTEC AMERICAS | | 604A CORNERSTONE CT. | | | HILLSBOROUGH | NC | 27278 | |
| ENUK EVENTS & PRODUCTION | | 24 SINGLETON ROAD | | | ASHFORD KENT | | | UNITED KINGDOM |
| ENVIRO-CLEAN FACILITY SERVICES | | 4341 PACIFIC CREST AV. | | | LAS VEGAS | NV | 89115 | |
| ENVISAGE PRODUCTIONS INC. | | 144 CRESTHAVEN RD | | | BRAMPTON | ON | L7A 1H6 | CANADA |
| ENVISION PERIPHERALS INC. | | 47490 SEABRIDGE DR. | | | FREMONT | CA | 94538 | |
| EN-WAY (31) | | RUE DEBURGES 48 | | | HOUDEN-GOEGNIES | | 07110 | NETHERLANDS |
| Enz, Jolynn | | 1120 Donaldo Ct. | | | South Pasadena | CA | 91030 | |
| Enzer, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| EO FIBERTECH | | 443 MARINA PLACE | | | BENICIA | CA | 94510 | |
| EOPTOLINK TECHNOLOGY INC., LTD | | F5 BUILDING 2 NO21 GAOPENG AVE | HIGH TECH DISTRICT | | CHENGDU | CHINA | 6100041 | CHINA |
| EO-STAPLER GMBH | | SIEMENSSTRABE 12 | | | ALTENSTADT | | 63674 | GERMANY |
| EPI - ENVISION PERIPHERALS INC | | 47490 SEABRIDGE DRIVE | | | FREMONT | CA | 94538 | |
| EPIC ENVIRONMENTS, LLC | | 10285 PRISCILLA ST | | | DOWNEY | CA | 90242 | |
| EPIC FX, INC. | | 4339 N. 18TH ST. | | | PHOENIX | AZ | 85016 | |
| EPIC PRODUCTIONS TECHNOLOGIES | | 1401 MAULHARDT AVE UNIT A | | | OXNARD | CA | 93030 | |
| EPICENTER PRODUCTIONS, LLC | | 3717 COMMERCE PL | SUITE G | | BEDFORD | TX | 76021 | |
| EPIPHAN VIDEO | | 400 MARCH ROAD | | | OTTAWA | ON | K2K3H4 | CANADA |
| EPS-CINEWORKS, LLC | | 3753 CAHUENGA BLVD WEST | | | STUDIO CITY | CA | 91604 | |
| EQUIPMENT DEPOT | | 1400 S LOOP 12 | | | IRVING | TX | 75060 | |
| EQUIPMENT EMPORIUM | | 7121 CASE AVE. | | | N. HOLLYWOOD | CA | 91605 | |
| EQUIPMENT WAJAX | | 36313 TWP RD 531A | | | ACHESON | AB | T7X 5A3 | CANADA |
| ERAZOS TREE & LANDSCAPING INC. | | PO BOX 65824 | | | LOS ANGELES | CA | 90065 | |
| ERG VENTURES | | 18006 SKYPARK CR. #200 | | | IRVINE | CA | 92614 | |
| ERGO MOUNTS | | 1111 E. TRUSLOW | | | FULLERTON | CA | 92831 | |
| ERGOTRON | | 3854-1/2 HURON AVE | | | CULVER CITY | CA | 90232 | |
| ERIC ARNDT | | 6512 N GLENWOOD AVE | APT 2E | | CHICAGO | IL | 60628 | |
| ERIC ARPELAR | | 701 SOUTH 4TH STREET | | | MIDLOTHIAN | TX | 76065 | |
| ERIC BRODERSON (27) | | 19740 WISTARIA VALLEY ROAD | | | CANYON COUNTRY | CA | 91387 | |
| ERIC C. FIELD | | 105 CLEARVIEW DR | | | PEACHTEE CITY | GA | 30269 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC DOHERTY | | 5252 CORTEEN PLACE | APT #28 | | NORTH HOLLYWOOD | CA | 91607 | |
| ERIC FOX VIDEO | | 17 MILLSTONE CIRCLE | | | STAMFORD | CT | 06903 | |
| ERIC HUNTER | | 12255 BURBANK BLVD | 3216 | | VALLEY VILLAGE | CA | 91607 | |
| ERIC JOHNSON | | 1143 LYMAN AVE | | | OAK PARK | IL | 60302 | |
| ERIC JORDAN | | 1620 SPRUCEDALE DR | | | NASHVILLE | TN | 37013 | |
| ERIC L NANCE | | 630 SHERIDAN ST #105 | | | HYATTSVILLE | MD | 20783 | |
| ERIC LUDACER | | 7533 PEPPERBOX AVE | | | LAS VEGAS | NV | 89179 | |
| ERIC PETERSON (10) | | 28638 PONDEROSA PL | | | CASTAIC | CA | 91384 | |
| ERIC QUILLOT (31) | | RESIDENCE EUPALINOS | 3BIS RUE DES PINS | | MONTPELLIER | | 34000 | FRANCE |
| ERIC QUILLOT (32) | | RESIDENCE EUPALINOS | 3BIS RUE DES PINS | | MONTPELLIER | | 34000 | FRANCE |
| ERIC SMITH | | 1271 BOYNTON ST. | APT. # 37 | | GLENDALE | CA | 91205 | |
| ERIC STONE | | 35 LAURELTON RD | | | PARSIPPANY | NJ | 07054-3270 | |
| ERIC TAYLOR | | 6123 WEST AVENUE K2 | | | LANCASTER | CA | 93536 | |
| ERIC WALLACE | | 530 MILLWOOD LANE | | | MOUNT JULIET | TN | 37122 | |
| ERICA FRENCH | | 2639 PATRICK COURT SE | | | ATLANTA | GA | 30317 | |
| ERICA PREUS | | 17051 GREENTREE LANE | | | HUNTINGTON BEACH | CA | 92104 | |
| Erickson, Andrew | | 10429 Badger Ravine St. | | | Las Vegas | NV | 89178 | |
| ERICSSON INC., POWER MODULES | | PO BOX 677504 | | | DALLAS | CA | 75267-7504 | |
| ERIK GUNNAR MORTENSEN | | 53480 MIDDLE RIDGE DR SUITE 907 | | | IDYLLWILD | CA | 92549 | |
| ERIK SANDBERG | | 2700 8TH AVE APT 3 | | | OAKLAND | CA | 94606 | |
| ERIN DUNDEE (27) | | 917 CHEHALEM ROAD | | | LA CANADA | CA | 91011 | |
| ERNESTO CERVANTES | | 341 BRAWOCK DR | | | MELROSE PARK | IL | 60160 | |
| ERNESTOS CLEANING | | 341 BRAWOCK CR. | | | MELROSE PARK | IL | 60160 | |
| ERNESTOS CLEANING | | 341 BRAWOCK DR. | | | MELROSE PARK | IL | 60160 | |
| ERNST F. AMBROSIUS & SON (23) | | ERNST F. AMBROSIUS & SOHN GEGR. 1872 GMBH | IN DER AU 12-APR | | | | | GERMANY |
| Ernst, Rodney | | 591 Everglades Ln | | | Livermore | CA | 94551 | |
| ERROL BRUCKNER | | 200 BROOKE CASTLE DR | | | HERMITAGE | TN | 37076 | |
| ERROR | | 1942 S 200 EAST | | | MOROCCO | IN | 47963 | |
| Erum, Jude | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ervey, Ryan | | 620 W. 42nd St. Apt. S-37d | | | New York | NY | 10036 | |
| ERWIN SCHOLZ | | 4991 SW 165TH AVE | | | MIRAMAR | FL | 33027 | |
| Escandon, Cesar | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Escobar, Vincent | | 28809 W. Bonsai Ct. | | | Castaic | CA | 91384 | |
| Escobar, Zachary Cruz | | 4001 Tanglewilde St 501 | | | Houston | TX | 77063 | |
| Escoto, Alejandro | | 1936 Cypress Ave #14 | | | Los Angeles | CA | 90065 | |
| Escovedo, Brendan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ESE | | 142 SIERRA ST | | | EL SEGUNDO | CA | 90245-4117 | |
| ESE DIRECT LTD (33) | | WENSUM WORKS, 150 NORTHUMBERLAND STREET | NORWICH | | NORFOLK | | NR2 4EE | UNITED KINGDOM |
| ESE-WEB | | 142 SIERRA ST. | | | EL SEGUNDO | CA | 90245 | |
| Eshleman, Gregory Mark | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ESI AUDIO INC | | 5126 W CYPRESS ST | | | TAMPA | FL | 33607 | |
| Eskin, Eugene | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Esparza, Joaquin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Espinal, Kevin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Espinoza, Alfredo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Espinoza, Michael Alonso | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Espinoza, Miguel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Espitee, Taylor Ann | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Espitia, Oscar | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Esposito, Loren | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Esposito, Zachary Marcus | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Esquiaqui, Fernando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ESRT 250 West 57th St., LLC | | 250 West 57th Street | | | New York | NY | 10107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESRT 250 West 57th St., LLC | Attn C. Peter Sjolund | 111 West 33rd Street, 12th Floor | | | New York | NY | 10120-60647 | |
| ESRT 250 West 57th St., LLC | Attn Nick Ryder | 111 West 33rd Street, 12th Floor | | | New York | NY | 10120-60647 | |
| ESSANAY STUDIO AND LIGHTING CO | | 1346 N NORTH BRANCH ST | | | CHICAGO | IL | 60642 | |
| ESSEC BUSINESS SCHOOL (31) | | 2, PLACE DE LA DEFENSE - CNIT -B.P. 230 | | | PARIS LA DEFENSE | | 92053 | FRANCE |
| ESSEC BUSINESS SCHOOL (32) | | 2, PLACE DE LA DEFENSE - CNIT -B.P. 230 | | | PARIS LA DEFENSE | | 92053 | FRANCE |
| ESSENTIAL TECHWORKS | | 2544 E. LANDSTREET ROAD | | | ORLANDO | FL | 32824 | |
| ESSEX INDUSTRIES | | PO BOX 491 | | | OWINGS MILLS | MD | 21117 | |
| ESSEX SURFHOUSINGS LLC | | 4095 DELMAR STE 2 | | | ROCKLIN | CA | 95677 | |
| EST (33) | | LONDON OFFICE, BELL LANE | NORTH WOOLWICH ROAD | | LONDON | | E16 2AB | UNITED KINGDOM |
| Estala, Raymond | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ESTEBAN FELAN | | 3433 COUNTRY CLUB DR W. APT 1090 | | | IRVING | TX | 75038 | |
| Estrada, Ramon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Estrella, Rachel | | 611 Corwin Ave | | | Glendale | CA | 91206 | |
| ETA | | 123 CHURCH STREET NE SUITE 310 | | | MARIETTA | GA | 30060 | |
| ETC (31) | | 27 RUE MAURICE GUNSBOURG | | | IVRY-SUR-SEINE CEDEX | | 94851 | NETHERLANDS |
| ETCP | | 630 NINTH AVE SUITE 609 | | | NEW YORK | NY | 10036 | |
| ETHAN DANIEL GLAZE | | 6603 TEESDALE AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| ETHAN PHILLIPS | | 7224 HILLSIDE AVE | | | LOS ANGELES | CA | 90046 | |
| E-TICKET STUDIOS, INC | | 5905 E BLUEBONNET CT | | | ORANGE | CA | 92869 | |
| ETIKETTEN WORLD (31) | | A. J. ROMIJNWEG 8 | | | WINSCHOTEN | | 9672 AH | NETHERLANDS |
| ETIKETTEN WORLD (32) | | A. J. ROMIJNWEG 8 | | | WINSCHOTEN | | 9672 AH | NETHERLANDS |
| EUGENE D. CLINESMITH III | | 671 HAMPDEN PL | | | PACIFIC PALISADES | CA | 90272 | |
| EUGENE I DAVIS | | C/O PIRINATE CONSULTING GROUP INC | 5 CANOE BROOK DRIVE | | Livingston | NJ | 07039 | |
| EUREKA (33) | | ROAD INDUSTRIAL ESTATE | | | DORSET | | BH15 2AF | UNITED KINGDOM |
| EUREKA DIRECT (33) | | UNIT 5 STERTE ROAD INDUSTRIAL ESTATE, | STERTE ROAD, POOLE, | | DORSET | | BH15 2AF | UNITED KINGDOM |
| EUROPE AUDIO / VIDEO RENT (31) | | SCHOOLSTRAAT 62 | | | VLEUTEN | | 3451 AG | NETHERLANDS |
| EUROPE AUDIO / VIDEO RENT (32) | | SCHOOLSTRAAT 62 | | | VLEUTEN | | 3451 AG | NETHERLANDS |
| EUROPEAN COMMUNICATIONS TECHNOLOGY LTD (33) | | PO BOX 4020 | PANGBOURNE, READING BERKSHIRE | | BERKS | | RG8 8TX | UNITED KINGDOM |
| EUROPLACE HOTELS (31) | | VUA CALLISTO COSULICH 20 | | | MONFALCONE (GO) | | 34074 | NETHERLANDS |
| EUROPLACE HOTELS (32) | | VUA CALLISTO COSULICH 20 | | | MONFALCONE (GO) | | 34074 | ITALY |
| EUROTRAIN (31) | | POSTBUS 40204 | | | ENSCHEDE | | 7504 RE | NETHERLANDS |
| EUROTRAIN (32) | | POSTBUS 40204 | | | ENSCHEDE | | 7504 RE | NETHERLANDS |
| EUROTRUSS SALES UK LTD (33) | | THE WHARF | BUGBROOKE | | NORTHAMPTONSHIRE | | NN7 3QB | UNITED KINGDOM |
| Eusebio, Edwin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| EVA MOESSNER | | INTZESTR. 12 | | | | | 60314- FFM | GERMANY |
| EVADNEY ROBINSON | | 580 W. HOWARD ST. | | | PASADENA | CA | 91103 | |
| EVAN L. HANKIN, P.E. | | 202 NEHOIDEN RD | | | NEWTON | MA | 02468 | |
| EVAN SEBASTIAN | | 2240 MADISON AVE | | | SAN DIEGO | CA | 92116 | |
| EVAN SMITH | | 3042 EVANBACK CT | | | MURFREESBORO | TN | 37130 | |
| EVAN WILHELM | | 1957 N BRONSON AVE #103 | | | LOS ANGELES | CA | 90068 | |
| Evans, Michael | | 2212 Grantland Ave Unit #a | | | Nashville | TN | 37204 | |
| Evans, Scott Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Evans, Shawn | | 14604 cottageview Ln. Apt. 525 | | | Fortworth | TX | 76155 | |
| EVENT ARCHITECTS, INC | | 1940 LAFAYETTE STREET, SUITE I | | | SANTA CLARA | CA | 95050 | |
| EVENT CAMPUS | | WOLF RUBNER | HEIDSTRASSE 13 | | HAAN | | 42781 | GERMANY |
| EVENT DESIGN SERVICES LLC - VENDOR | | 1855 INDUSTRIAL STREET, UNIT 519 | | | LOS ANGELES | CA | 90021 | |
| EVENT DESIGN SERVICES, LLC | | 12014 REICHLING LAND | | | WHITTIER | CA | 90606 | |
| EVENT MANAGMENT LTD (33) | | COPSE FARM | | | MOORHURST LANE HOLMWOOD | | RH5 4LJ | UNITED KINGDOM |
| EVENT MOVEMENTS (33) | | BEECHBARN FARM | | | ENFIELD | | EN2 8AH | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVENT ONE FX | | PO BOX 1412 | | | FRANKLIN | TN | 37065 | |
| EVENT RESOURCE PROFESSIONALS INC | | PO BOX 368 | | | BELLMORE | NY | 11710 | |
| EVENTFUL | | PO BOX 5216 | | | NEW YORK | NY | 10087-5216 | |
| EVENTIDE INC | | ONE ALSAN WAY | | | LITTLE FERRY | NJ | 07643 | |
| EVERBRIGHTEN CO., LTD (V) (10) | | 139-1, SANDONGRI | EUMBONGMYUN | ASAN-CITY | KOREA | | 336 -- 863 | KOREA, REPUBLIC OF |
| EVERBRIGHTEN CO., LTD. | | 1503 KOPTI 907-35 | WOLCHUL-DONG, BUK-GU | | GWANGJU, KOREA | | | KOREA, REPUBLIC OF |
| EVER-GREEN EXPRESS SERVICE | | 9449 BENFORD RD. | | | ORLANDO | FL | 32827 | |
| EVERGREEN LANDCARE | | PO BOX 19789 | | | LOS ANGELES | CA | 90019 | |
| EVERLAST PRODUCTIONS | | 59 SW 12TH AVE. | | | DANIA BEACH | FL | 33004 | |
| EVERNOTE CORPORATION | | 305 WALNUT STREET | | | REDWOOD CITY | CA | 94063 | |
| EVERSOURCE - 0020 | | EVERSOURCE | PO BOX 660753 | | DALLAS | TX | 75266-0753 | |
| EVERSOURCE - 1027 | | PO BOX 660369 | | | DALLAS | TX | 75266-0369 | |
| EVERSOURCE - 1035 | | PO BOX 660369 | PO BOX 660753 | | DALLAS | TX | 75266-0753 | |
| EVERSOURCE - 1035 | | EVERSOURCE-2598 107 1035 | PO BOX 660369 | | DALLAS | TX | 75266-0369 | |
| EVERSOURCE - 1038 | | EVERSOURCE | 175 NEW-BOSTON ST SECV | | WOBURN | MA | 01801 | |
| EVERSOURCE - 1039 | | 175 NEW-BOSTON ST SECV | | | WOBURN | MA | 01801 | |
| EVERSOURCE - 1039 | | 300 CALDWELL DRIVE | | | SPRINGFIELD | MA | 01104 | |
| EVERSOURCE - 1039 | | EVERSOURCE | 175 NEW-BOSTON ST SECV | | WOBURN | MA | 01801 | |
| EVERSOURCE - 1077 | | PO BOX 660369 | | | DALLAS | TX | 75266-0369 | |
| EVERSOURCE - 1085 | | EVERSOURCE-2598 106 1085 | PO BOX 660369 | | DALLAS | TX | 75266-0369 | |
| EVERSOURCE- 1035 | | 300 CALDWELL DRIVE | | | SPRINGFIELD | MA | 01104 | |
| EVERSOURCE- 1038 | | 175 NEW-BOSTON ST SECV | | | WOBURN | MA | 01801 | |
| EVERSOURCE- 1038 | | 300 CALDWELL DRIVE | | | SPRINGFIELD | MA | 01104 | |
| EVERTZ MICROSYSTEMS LTD. | | 5292 JOHN LUCAS DR | | | BURLINGTON | ON | L7L 5Z9 | CANADA |
| EVERTZ MICROSYSTEMS LTD. (19) | | EVERTZ MICROSYSTEMS LTD. | 5292 JOHN LUCAS DR. | | BURLINGTON | ON | L7L 5Z9 | CANADA |
| EVIDENCE CAMERA RENTALS | | 2122 AARON ST. | | | LOS ANGELES | CA | 90026 | |
| EVIDENT PRODUCTIONS INC. | | 2550 E DESERT INN RD #579 | | | LAS VEGAS | NV | 89121 | |
| EVOLUTION AUDIO | | 5341 DERRY AVENUE | SUITE S | | AGOURA HILLS | CA | 91301 | |
| EVOLUTION UNLIMITED | | 419 W. 56TH STREET | | | NEW YORK | NY | 10019 | |
| EVOLVE MEDIA GROUP, LLC | | 6427 MILNER BLVD | | | ORLANDO | FL | 32809 | |
| EVOLVE MEDIA GROUP, LLC | | EVOLVE | 422 THORNTON ROAD SUITE 102 | | LITHIA SPRINGS | GA | 30122 | |
| EVOLVE MEDIA GROUP, LLC. | | 236 OUTLOOK POINT DR SUITE 800 | | | ORLANDO | FL | 32809 | |
| EVS - EXPRESS VIDEO SUPPLY, INC. | | EXPRESS VIDEO SUPPLY, INC. | 1819 VICTORY BLVD | | GLENDALE | CA | 91201 | |
| EVS (31) | | 16 RUE BOIS SAINT JEAN 4102 | | | OUGREE | | | BELGIUM |
| EVS (32) | | 16 RUE BOIS SAINT JEAN 4102 | | | OUGREE | | | BELGIUM |
| EVS (33) | | PARC SCIENTIFIQUE DU SART TILMAN | RUE BOIS ST-JEAN 16 | | OUGREE-LIEGE | | 04102 | BELGIUM |
| EVS BROADCAST EQUIPMENT, INC. | | 700 ROUTE 46 EAST | FLOOR 3 | | FAIRFIELD | NJ | 07004 | |
| EVS BROADCASTING EQUIPMENT, INC. | | 9 LAW DRIVE | | | FAIRFIELD | NJ | 07004 | |
| EVT | | 7476 NEW RIDGE ROAD, SUITE F | | | HANOVER | MD | 21076 | |
| Ewing, David Marshall | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| EWINGER ERWIN (23) | | RODDENHOF 2 | | | HOFGEISMAR | | 34369 | GERMANY |
| EXADEL | | 1340 TREAT BLVD, SUITE 375 | | | WALNUT CREEK | CA | 94597 | |
| EXCALIBUR BASILDON (33) | | SUITE 4, GROUND FLOOR PHOENIX HOUSE | PHOENIX BUSINESS PARK CHRISTOPHER MARTIN ROAD | | BASSIDON ESSEX | | SS14 3EZ | UNITED KINGDOM |
| EXCALIBUR COMMUNICATIONS GB LTD (33) | | DAUNTSEY HOUSE | | | STONEHILL GREEN | | SN5 7HB | UNITED KINGDOM |
| EXCEL MESSENGERS | | 15030 VENTURA BLVD, #122 | | | SHERMAN | CA | 91403 | |
| EXCITECH LTD (33) | | 8 KINETIC CRESCENT, DESIGN TECHNOLOGY CENTRE | INNOVA BUSINESS PARK | ENFIELD | MIDDLESEX | | EN3 7XH | UNITED KINGDOM |
| Executive | | 8934 Holly Place | | | Los Angeles | CA | 90046 | |
| EXEL NORTH AMERICAN LOGISTICS | | 2544 E. LONDSTREET RD. | | | ORLANDO | FL | 32824 | |
| EXHIBIT TRANSFER SYSTEMS | | 5000 W. ESPLANADE AVE. #185 | | | METAIRIE | LA | 70001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXHIBITREE, INC | | EXHIBITREE CREATIVE EVENTS SOLUTIONS | 76 FAIRBANKS | | IRVINE | CA | 92618 | |
| EXHIBITWRX | | 1021 WEST 3160 SOUTH | | | SALT LAKE CITY | UT | 84119 | |
| EXP U.S. SERVICES INC. | | 2601 WESTHALL LANE | | | MAITLAND | FL | 32751 | |
| EXPERIAN | | PO BOX 881971 | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIENT LEAD SERVICES | | 5202 PRESIDENTS COURT | SUITE 310 | | FREDERICK | MD | 21703 | |
| EXPERT ASSEMBLY SERVICES, INC. | | 1183 WARNER AVE | | | TUSTIN | CA | 92780 | |
| EXPERT ASSEMBLY SERVICES, INC. (10) | | 1183 WARNER AVE | | | TUSTIN | CA | 92780 | |
| EXPERT CARGO INTERNATIONAL CO. | | 22125 1/2 S. VERMONT AVENUE | | | TORRANCE | CA | 90502 | |
| EXPO GUIDE (33) | | APARTADO POSTAL NO. 39-064 | | | | | | MEXICO |
| EXPOLOGISTIK (31) | | WILL-LEDERMANN-STRASSE 4 | | | HORB AM NECKAR | | DE-72160 | NETHERLANDS |
| EXPOLOGISTIK (32) | | WILL-LEDERMANN-STRASSE 4 | | | HORB AM NECKAR | | DE-72160 | GERMANY |
| EXPONATION, LLC | | 1405 OLD ALABAMA RD STE 120 | | | ROSWELL | GA | 30076 | |
| EXPRESS MANAGEMENT (31) | | POSTBUS 523 | | | HOOFDDORP | | 2130 AM | NETHERLANDS |
| EXPRESS MANAGEMENT (32) | | POSTBUS 523 | | | HOOFDDORP | | 2130 AM | NETHERLANDS |
| EXPRESS PRODUCTIONS | | 400 MADISON ST. | | | GRETNA | LA | 70053 | |
| EXPRESS SERVICES INC. | | EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 535434 | | ATLANTA | GA | 30353-5434 | |
| EXPRESS-IT COMPANY, INC. | | PO BOX 31535 | | | TUCSON | AZ | 85751 | |
| EXPRESSWORLD COURIERS (31) | | SAN FRANCISCOSTRAAT 90 | | | LIJNDEN | | 1175 RE | NETHERLANDS |
| EXPRESSWORLD COURIERS (32) | | SAN FRANCISCOSTRAAT 90 | | | LIJNDEN | | 1175 RE | NETHERLANDS |
| EXTENDED STAY AMERICA - GLENDALE | | 1377 W GLENOAKS BLVD | | | GLENDALE | CA | 91201 | |
| EXTRA LITES LLC | | TED MIZRAHI | | | LAS VEGAS | NV | 89104 | |
| EXTRON ELECTRONICS | | PO BOX 513206 | | | LOS ANGELES | CA | 90051-1206 | |
| EXTRON ELECTRONICS (32) | | BEELDSCHERMWEG 6C | | | AMERSFOORT | | 3821 AH | NETHERLANDS |
| EXXACT CORPORATION | | 45445 WARM SPRINGS BLVD | | | FREMONT | CA | 94539 | |
| EYE TO EYE VIDEO | | 4614 CHEVY CHASE BLVD. | | | CHEVY CHASE | MD | 20815 | |
| EYE-HAND FILMS, INC. | | 7021 CREST ROAD | | | RANCHO PALOS VERDES | CA | 90275 | |
| EYESONIC ENTERPRISES, INC. | | 1999 SAVAGE ROAD | ATTN ANDREW SHIH | | RICHMOND | BC | V6V 3A9 | CANADA |
| EYESPYPRO.COM | | 2973 HARBOR BLVD. | | | COSTA MESA | CA | 92626 | |
| EYESTRAIN VIDEO SERVICES, LLC | | 4042 BEETHOVEN ST | | | LOS ANGELES | CA | 90066 | |
| EYETRIGGER PICTURES INC. | | 4209 TROOST AVE | | | STUDIO CITY | CA | 91604 | |
| EZEQUIEL HERNANDEZ | | 144 N. BALDWIN AVE | #3 | | SIERRA MADRE | CA | 91024 | |
| E-ZPASS (27) | | P.O. BOX 52005 | | | NEWARK | NJ | 07101-8205 | |
| E-ZPASS CUSTOMER SERVICES CENTER | | NEW YORK SERVICE CENTER | PO BOX 149003 | | STATEN ISLAND | NY | 10314-9003 | |
| E-ZPASS MA VIOLATION PROCESSING CENTER | | PO BOX 8001 | | | AUBURN | MA | 01501 | |
| EZRA RILEY | | 3135 1/2 PERLITA AVE | | | LOS ANGELES | CA | 90039 | |
| F&M BANK 01 | | 116 W PINE ST | | | LODI | CA | 95240 | |
| F&M BANK 02 | | 116 W PINE ST | | | LODI | CA | 95240 | |
| F&M BANK 03 | | 116 W PINE STREET | | | LODI | CA | 95240 | |
| F&M BANK 04 | | 116 W PINE STREET | | | LODI | CA | 95240 | |
| F11 RENTALS | | FIVESIX PRODUCTIONS LLC | ONE HARRAHS CT. | | LAS VEGAS | NV | 89119 | |
| F22 STUDIOS | | 12547 SHERMAN WAY UNIT I | | | NORTH HOLLYWOOD | CA | 91605 | |
| FAAST LEASING ANAHEIM, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| FAAST LEASING ARIZONA, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| FAAST Leasing Arizona, LLC | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | Glendale | CA | 91208 | |
| FAAST LEASING CALIFORNIA PENSION PLAN | | FAAST LEASING CALIFORNIA PENSION PLAN (27) | P.O. BOX 3247 | | GLENDALE | CA | 91221-0247 | |
| FAAST LEASING CALIFORNIA RETIREMENT TRUST | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| FAAST LEASING CALIFORNIA, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| FAAST LEASING FLORIDA, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| FAAST Leasing Florida, LLC | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | Glendale | CA | 91208 | |
| FAAST LEASING GEORGIA, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| FAAST Leasing Georgia, LLC | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | Glendale | CA | 91208 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAAST LEASING ILLINOIS, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| FAAST LEASING IRELAND, LIMITED | | 6 SULLIVANS QUAY | | | CORK IRELAND | | | IRELAND |
| FAAST LEASING IRELAND, LIMITED (33) | | FAAST LEASING IRELAND, LIMITED (33) | 6 SULLIVANS QUAY | | CORK | | | IRELAND |
| FAAST LEASING LOUISIANA, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| FAAST Leasing Louisiana, LLC | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | Glendale | CA | 91208 | |
| FAAST LEASING SAN DIEGO, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| FAAST Leasing San Diego, LLC | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | Glendale | CA | 91208 | |
| FAAST LEASING SAN FRANCISCO, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| FAAST Leasing San Francisco, LLC | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | Glendale | CA | 91208 | |
| FAAST LEASING TENNESSEE, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| FAAST Leasing Tennessee, LLC | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | Glendale | CA | 91208 | |
| FAAST LEASING TEXAS, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| FAAST Leasing Texas, LLC | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | Glendale | CA | 91208 | |
| FABER AV (31) | | HEMMEMAWEG 22 | | | ST. ANNAPAROCHIE | | 9076 PH | NETHERLANDS |
| FABIAN CHAMORRO | | 7973 RIGGS ROAD APT 3 | | | HYATTSVILLE | MD | 20706 | |
| FABORY UK (HQ) (33) | | BLOCK D, BAY 9, | THE BESCOT ESTATE, WODEN ROAD WEST, | | WEDNESBURY | | WS10 7SG | UNITED KINGDOM |
| FABORY USA, LTD | | 8715 BYRON COMMERCE RD SW, SUITE A | | | BYRON CENTER | MI | 49315 | |
| FABRIZIO CAVALLARO | | 2230 KINCLAIR DR | | | PASADENA | CA | 90117 | |
| FAC365 LTD | | UNIT 5 QUEST PARK MOSS HALL ROAD | | | HEYWOOD | | BL97JZ | UNITED KINGDOM |
| Facey, Maurice | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FACILITY NETWORK | | 307 WOOD KNOLL COURT | | | WOODSTOCK | GA | 30189 | |
| FACT (31) | | STEUERBERATUNGSGESELLSCHAFT MBH | | | KASSEL | | D-34119 | NETHERLANDS |
| FACT | | FACT STEUERBERATUNGSGESELLSCHAFT MBH | JOHANNA-WAESCHER-STRAßE 13 | | KASSEL | | 34131 | GERMANY |
| FACTORY AUTHORIZED OUTLET | | 5798 ONTARIO MILLS PARKWAY | | | ONTARIO | CA | 91764 | |
| Fadera, Marc | | 4830 Joyce St | | | Vancouver | BC | V5R-4G3 | Canada |
| FAIR HARBOR CAPITAL LLC | | 1841 BROADWAY 10TH FL | | | NEW YORK | NY | 10023 | |
| FAIRES ANDERSON SEKIYA | | 390 BLACKFOOT DRIVE | | | BOLINGBROOK | IL | 600490 | |
| FALCON ELECTRIC INC | | 5116 AZUSA CANYON ROAD | | | IRWINDALE | CA | 91706 | |
| FALCON NORTHWEST, INC. | | 2015 COMMERCE DRIVE | | | MEDFORD | OR | 97504 | |
| Fallon, Steve Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FALSE ALARM REDUCTION UNIT | | 1300 MERCANTILE LN SUITE 100K | | | LARGO | MD | 20774 | |
| Fandi, Margarita | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FANTASEE LIGHTING | | 14857 MARTINSVILLE RD | | | BELLEVILLE | MI | 48111 | |
| FANUC AMERICA CORPORATION | | DEPARTMENT 77-7986 | | | CHICAGO | IL | 60678-7986 | |
| Fargnoli, Stacey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Farias, Luis | | 12901 Correnti St | | | Pacoima | CA | 91331 | |
| FARID ABIDI (32) | | ELTERWEG 19 | | | GROß-UMSTADT | | 64823 | GERMANY |
| Farkas, Ivan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Farnan, Nicholas | | 195 Ocean Gate Drive | | | Bayville | NJ | 08721 | |
| FARNELL (31) | | 3600 BV MAARSSEN | NAUTIFUSWEG 39 | | AT UTRECHT | | 03542 | NETHERLANDS |
| FARNELL (32) | | 3600 BV MAARSSEN | NAUTIFUSWEG 39 | | AT UTRECHT | | 03542 | GERMANY |
| FARO | | 41805 KOPPERNICK | | | CANTON | MI | 48187 | |
| FAROUDJA LABS | | 750 POLOMAR AVE. | | | SUNNYVALE | CA | 94086 | |
| Farrell, Cullen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Farrell, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FARRON KERZNER | | 4110 FOUNTAIN AVE #1 | | | LOS ANGELES | CA | 90029 | |
| FASCO LV | | 4315 W TOMPKINS AVENUE | | | LAS VEGAS | NV | 89103 | |
| FASNAP CORP. | | PO BOX 1613 | | | ELKHART | IN | 46515 | |
| FAST ELECTRIC | | 815 EAST OLIVE AVE | | | BURBANK | CA | 91501 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAST FORWARDING USA, INC. | | PO BOX 92232 | | | ELK GROVE VILLAGE | IL | 60009 | |
| FASTENAL COMPANY | | PO BOX 978 | | | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY - CAGLE1541 | | PO BOX 1286 | | | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY - CASA40760 | | PO BOX 978 | | | WINONA | MN | 55987-1286 | |
| FASTENAL COMPANY - FLHOL0765 | | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| FASTENAL COMPANY - GAAT41559 | | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| FASTENAL COMPANY - NVLA | | PO BOX 1286 | | | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY - TNNA10642 | | FASTENAL COMPANY - NYWOD | PO BOX 978 | | WINOA | MN | 55987-0978 | |
| FASTENAL COMPANY (10) | | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| FASTENAL COMPANY - CABUR1320 | | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| FASTENAL COMPANY- MDLA10396 | | PO BOX 978 | | | WINONA | | 00978 | UNITED KINGDOM |
| FASTENAL-INDUSTRIAL & CONSTRUCTION SUPPLIES | | 943A TAFT-VINELAND ROAD | | | ORLANDO | FL | 32824 | |
| FASTENERS INC. | | P.O. BOX 80536 | | | LAS VEGAS | NV | 89180 | |
| FASTENING PRODUCTS OF LANCASTER, INC. | | 1980 OLD PHILADELPHIA PIKE | | | LANCASTER | PA | 17602 | |
| FASTLANE AUDIO INC | ATTN. ROBERT LANE | 707 W SWOOPE AVE | | | WINTER PARK | FL | 32789 | |
| FASTMILE - PLEASE USE V# 12125 | | FASTMILE DELIVERY & LOGISTICS | PO BOX 621718 | | ORLANDO | FL | 32862 | |
| FASTMILE DELIVERS LLC | | FASTMILE | PO BOX 621718 | | ORLANDO | FL | 32862 | |
| FASTMORE LOGISTICS | | PO BOX 153 | | | PALATINE | IL | 60078 | |
| FASTSIGNS | | 1101 W BELMONT | | | CHICAGO | IL | 60657 | |
| FAT KAT PRODUCTIONS, INC. | | 670 GLENMORE BLVD. | | | GLENDALE | CA | 91206 | |
| FBM-FOUNDATION BUILDING | | 1619 CHARLOTTE AVE | | | NASHVILLE | TN | 37203-2906 | |
| FBP SYSTEMS INC | | 3874 SILVESTRI LANE | | | LAS VEGAS | NV | 89120-3908 | |
| FBP SYSTEMS INC | | 500 W SOUTH STREET | | | FREEPORT | IL | 61032-6042 | |
| FDM AUDIT & ADVISORY LTD | | 6 SULLIVANS QUART | | | CORK CITY | | | IRELAND |
| FEASTA | | 205 LAUREL DRIVE | | | FAIRFAX | CA | 94930 | |
| Febriany, Debbie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FEDERAL EXPRESS - TOR | FEDERAL EXPRESS CANADA LTD. | PO BOX 4626 | TORONTO STN A | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERAL EXPRESS - UK/AMS | FEDERAL EXPRESS | POSTBUS 75123 | | | SCHIPHOL-OOST | | 1117 ZR | NETHERLANDS |
| FEDERAL EXPRESS - VAN | | FEDEX FREIGHT | PO BOX 4232 POSTAL STN A | | TORONTO | ON | M5W 5P4 | CANADA |
| FEDERATION FRANCAISE DE TENNIS | | FEDERATION FRANCAISE | | | | | | NETHERLANDS |
| FEDEX - ALL | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX - PA | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX (10) | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX AIRFREIGHT | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDEX CUSTOM CRITICAL | | 1475 BOETTLER ROAD | | | UNIONTOWN | OH | 44685 | |
| FEDEX FREIGHT | | PO BOX 4232 POSTAL STN A | | | TORONTO | ON | M5W 5P4 | CANADA |
| FEDEX FREIGHT - ATLANTA | | PO BOX 406708 | | | ATLANTA | GA | 30384-6708 | |
| FEDEX FREIGHT - CENTRAL | | DEPT CH PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT - PA | | PO BOX 223125 | | | PITTSBURGH | PA | 15251-2125 | |
| FEDEX FREIGHT - WEST | | DEPT LA PO BOX 21415 | | | PASADENA | CA | 91185-1415 | |
| FEDEX FREIGHT CANADA | | C/O T23222 | PO BOX 4232 POSTAL STATION A | | TORONTO | ON | M5Q 5PA | CANADA |
| FEDEX OFFICE | | CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | DALLAS | TX | 75267-2085 | |
| FEDEX OFFICE | | FEDEX OFFICE CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | DALLAS | TX | 75267 | |
| FEDEX OFFICE CUSTOMER ADMIN SERVICES | | FEDEX OFFICE CUSTOMER ADMIN SERVICES | P.O. BOX 672085 | | DALLAS | TX | 75267-2085 | |
| FEDEX TRADE NETWORKS TRANSPORT & BROKERAGE, INC | | 3800 FOREST HILL RD | | | MEMPHIS | TN | 38125 | |
| FEEDBACK (31) | | GENERAAL BOTHASTRAAT 3 | | | EINDHOVEN | | 5642 NJ | NETHERLANDS |
| FEEDBACK (32) | | GENERAAL BOTHASTRAAT 3 | | | EINDHOVEN | | 5642 NJ | NETHERLANDS |
| Feeney, Charles Colin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Feeney, Michael | | 220 Clinton Se | | | Pasadena | CA | 91103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fein, Adam | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Felan, Pedro | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Feledi, Domenica | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FELICIA TRUTTIER | | 3491 SWEETGUM LN | | | DECATUR | GA | 30032 | |
| FELIPE AHUMADA | | 8140 SW 24TH ST APT 115 | | | N LAURDERDALE | FL | 33068 | |
| FELIPE DUENAS | | 3248 ARDEN VILLAS BLVD APT 23 | | | ORLANDO | FL | 32817 | |
| FELIX LIGHTING | | 17120 VALLEY VIEW AVE | | | LA MIRADA | CA | 90638 | |
| FELIX LIGHTING- MIDDLEMAN | | 17116 VALLEY VIEW AVE | | | LA MIRADA | CA | 90638 | |
| Felix, Rolando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Feliz, Dionny A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FELLPRO | | PO BOX 1448 | | | REDONDO BEACH | CA | 90278 | |
| FELLPRO PRODUCTIONS | | PO BOX 1448 | | | REDONDO BEACH | CA | 90278 | |
| FENCE OUTLET | | 11009 ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| Fendley, Chris | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Fenner, Ward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Fenton, Alec | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FENTURA PRODUCTION SERVICES LTD (33) | | 110 CYGNET AVENUE | FELTHAM | | MIDDLESEX | | TW14 0DT | UNITED KINGDOM |
| Fenwick, Greg | | 74 Kissling St. | | | San Francisco | CA | 94103 | |
| FERGUS NOBLE | | FERGUS NOBLE (33) | 36 BISHOPSTROW | WARMINSTER | WILTSHIRE | | BA12 9HN | UNITED KINGDOM |
| FERGUSON ENTERPRISES | | 4558 BRAZIL ST | | | LOS ANGELES | CA | 90039 | |
| Fermin, Jose Manuel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Fernandez, Adriel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Fernandez, Jesicca G | | 82 Ferry St. #3 | | | Jersey City | NJ | 07307 | |
| Fernandez, Jose Miguel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ferrall, Brandon Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ferrazano, Nick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ferrel, Abraham | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FERRELLGAS | | PO BOX 173940 | | | DENVER | CO | 80217-3940 | |
| FES GMBH (31) | | WALDENBORNSTRASSE 40 | | | FRANKFURT AM MAIN | | 60389 | NETHERLANDS |
| FET ELECTRONICS | | 3129 W. BURBANK BLVD. | | | BURBANK | CA | 91505 | |
| FGV SCHMIDLE (31) | | ASCHAUER STRASSE 8 | | | MUNICH | | 81549 | GERMANY |
| FGV SCHMIDLE (32) | | ASCHAUER STRASSE 8 | | | MUNICH | | 81549 | GERMANY |
| FH VIDEO PAL EQUIPMENT | | 6137 GEARY BLVD. | | | SAN FRANCISCO | CA | 94121 | |
| FH VIDEO, INC. | | 6137 GEARY BLVD. 2ND FLOOR | | | SAN FRANCISCO | CA | 94121 | |
| FIBER INSTRUMENT SALES, INC. | | 161 CLEAR RD. | | | ORISKANY | NY | 13424 | |
| FIBER OPTIC CENTER | | 23 CENTRE ST | | | NEW BEDFORD | MA | 02740-6322 | |
| FIBER OPTICS FOR SALES CO. | | 42660 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| FIBER WORKS LLC | | 6029 MANSFIELD BLVD | | | NORTH CHARLESTON | SC | 29418 | |
| FIBERLINK | | 1787 SENTRY PARKWAY WEST BUILDING 18 SUITE 200 | | | BLUE BELL | PA | 19422 | |
| FIBEROPTIC SUPPLY | | 2171 SOUTH TRENTON WAY | | | DENVER | CO | 80231 | |
| FIBEROPTIC.COM | | ONE TEK PARK STE 220 | | | BREINGSVILLE | PA | 18031 | |
| FIBERPLEX TECHNOLOGIES LLC | | 10840 GUILFORD RD STE 412 | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| FIBERSTORE INC | | 820 SW 34TH STREET BLDG W7 SUITE H | | | RENTON | WA | 98057 | |
| FICHTLER MARKUS (23) | | SHOW UND MEDIENSERVICE | CARTERA NERVA MADRONO | | EL MADRONO | | 41697 | GERMANY |
| FIDELITY INVESTMENTS - FIIOC | | INSTITUTIONAL OPERATIONS COMPANY | PO BOX 73307 | | CHICAGO | IL | 60673-7307 | |
| FIDELITY SECURITY LIFE INSURANCE CO (EYE MED) | | PO BOX 632530 | | | CINCINNATI | OH | 45263-2530 | |
| FIELDINGS (31) | | HIGHWOOD ROAD | | | ESSEX | | CM1 3PT | UNITED KINGDOM |
| FIELDINGS (32) | | HIGHWOOD ROAD | | | ESSEX | | CM1 3PT | UNITED KINGDOM |
| FIELDINGS (33) | | FIELDINGS HIGHWOOD ROAD | | | WRITTLE ESSEX | | CM1 3PT | UNITED KINGDOM |
| Fields II, Raymond | | 9332 3rd Ave. | | | Inglewood | CA | 90305 | |
| Fields, Tyler Virgil-Grant | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Figaro, Jonathan | | 1384 Carroll St | | | Brooklyn | NY | 11213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Figge, Trevor | | 1407 Caldwell Ave Unit B | | | Nashville | TN | 37212 | |
| Figueroa, Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FILM & VIDEO | | 800 SOUTH JASON STREET | | | DENVER | CO | 80223 | |
| FILM AND DIGITAL TIMES | | 500 EAST 83 STREET 14A | | | NEW YORK | NY | 10028 | |
| FILM ARTS FOUNDATION | | 145 NINTH ST. STE#101 | | | SAN FRANCISCO | CA | 94103 | |
| FILM FLORIDA | ATTN JOHN LUX | 2516 QUAIL PARK TERRACE | | | KISSIMMEE | FL | 34743 | |
| FILM LIGHT - USA | | 3255 CAHUENGA BLVD. WEST, STE. 301 | | | LOS ANGELES | CA | 90068 | |
| FILM LIGHT (33) | | 14-15 MANETTE HOUSE | | | LONDON | | W1D 4AP | UNITED KINGDOM |
| FILM/TAPE WORLD | | 350 TOWNSEND ST. SUITE 407 | | | SAN FRANCISCO | CA | 94107 | |
| FILM/VIDEO EQUIPMENT SERVCIE COMPANY | | 800 S. JASON STREET | | | DENVER | CO | 80223 | |
| FILMFROG MEDIA LTD. | | 1404-320 RICHMOND STREET EAST | | | TORONTO | ON | M5A 1P9 | CANADA |
| FILMGEAR. | | 333 N WESTERN AVE | | | CHICAGO | IL | 60612-2201 | |
| FILMLANDS, LLC | | 1948 CARMEN AVE. | APT. 8 | | LOS ANGELES | CA | 90068 | |
| FILMTOOLS | | 1015 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| FILMTRADE EQUIPMENT RENTALS INC | | 1280 NW 74TH ST | | | MIAMI | FL | 33147 | |
| FINALE EDITWORKS / FINALE POST PRODUCTION INC | | 100 - 2339 COLUMBIA ST | | | VANCOUVER | BC | V5Y 3Y3 | CANADA |
| FINE AUTO SERVICE, INC. (27) | | 4918 RIVERTON AVENUE | | | NORTH HOLLYWOOD | CA | 91601 | |
| Fine, Gary Steven | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FINISH LINE RENTAL PROPERTIES LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| Finkelstein, Steven | | 21714 Chenil Court | | | Saugus | CA | 91350 | |
| Finley, DArtagynan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Finley, Jordan | | 18171 Lost Creek Rd | | | Santa Clarita | CA | 91390 | |
| Finn, Joseph | | 181 Lake Sherwood Drive | | | Westlake Village | CA | 91361 | |
| FINNSTER LTD | | 15 STRATHEARN DRIVE | WESTBURY-ON-TRYM | | BRISTOL | | BS10 6TJ | UNITED KINGDOM |
| Finocchio, Frank J. | | 208 Sarah Creek Ct. | | | Martinez | GA | 30907 | |
| FIONN FINNIE | | FIONN FINNIE (33) | 29 STRAND ROAD | SANDYMOUNT | DUBLIN | | | IRELAND |
| FIRE ALARM INSTALLATION COMPANY | | 3015 AMBROSE AVENUE | | | NASHVILLE | TN | 37207 | |
| FIRE SPRINKLER, LLC | | 149 PARK SOUTH COURT | | | NASHVILLE | TN | 37210 | |
| FIREBUY.COM | | P.O. BOX 3826 | | | MANSFIELD | OH | 44907 | |
| FIREHOUSE PRODUCTIONS | | 20 FIREHOUSE LN | | | RED HOOK | NY | 12571-1756 | |
| FIREMANS FUND INSURANCE (27) | | 3301 RIDER TRAIL SOUTH | | | EARTH CITY | MO | 63045 | |
| FIREMASTER | | DEPT. 1019 | PO BOX 121019 | | DALLAS | TX | 75312-1019 | |
| FIREMASTER, SF | | 430 NORTH CANAL STREET, #22 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| FIREPLUG, INC / CHRIS JONES | | 764 EDGEWOOD AVE #4 | | | ATLANTA | GA | 30307 | |
| FIRETROL PROTECTION SYSTEMS | | 400 GARDEN OAKS | | | HOUSTON | TX | 77018 | |
| FIRGELLI AUTOMATIONS | | 1465 SLATER ROAD | | | FERNDALE | WA | 98248 | |
| FIRMWAY LTD | | 44 COLLEGE ROAD | | | | | NW10 5ER | UNITED KINGDOM |
| FIRST AMERICAN TRUST COMPANY (27) | | | | | SANTA ANA | CA | 92701 | |
| FIRST CALIFORNIA BANK (27) | | 16661 VENTURA BOULEVARD | SUITE 110 | | ENCINO | CA | 91436 | |
| FIRST CAMERA | | 2472 3RD ST | | | SAN FRANCISCO | CA | 94107 | |
| FIRST CHOICE MARKETING, INC. | | 2615 NE 113TH STREET | | | SEATTLE | WA | 98125 | |
| FIRST COMMUNICATIONS | | 3340 WEST MARKET STREET | | | AKRON | OH | 44333 | |
| FIRST COMMUNICATIONS | | DEPT. 781115 | PO BOX 78000 | | DETROIT | MI | 48278-1115 | |
| FIRST ENTERTAINMENT CREDIT UNION (27) | | 6735 FOREST LAWN DRIVE | | | HOLLYWOOD | CA | 90068 | |
| FIRST IN TV, LLC. | | 157 E LAKE BRANTLEY DR | | | LONGWOOD | FL | 32779 | |
| FIRST NETWORK (31) | | ROWDELL ROAD | | | NORTHOLT | | UB5 5QR | UNITED KINGDOM |
| FIRST NETWORK (32) | | ROWDELL ROAD | | | NORTHOLT | | UB5 5QR | UNITED KINGDOM |
| FIRST SURFACE MIRROR | | 5232 AIRPORT HWY | | | TOLEDO | OH | 43615 | |
| FIRST UNIT PRODUCTION SERVICES, INC | | 6543 46TH ST N. SUITE 1104 | | | PINELLAS PARK | FL | 33781 | |
| FIS BLUE | | 161 CLEAR RD. BUILDING ONE | | | ORISKANY | NY | 13424 | |
| FISCHER CONNECTORS, INC. | | PO BOX 932936 | | | ATLANTA | GA | 31193-2936 | |
| FISCHER PHILLIPS | | 1075 PEACHTREE STREET, NE | SUITE 3500 | | ATLANTA | GA | 30309 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER & PHILLIPS LLP | | 1075 PEACHTREE STREET NE SUITE 3500 | | | ATLANTA | GA | 30309 | |
| Fisher, Franklin N. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Fisher, Joshua | | 6713 W. Megan Ave. | | | Las Vegas | NV | 89108 | |
| FITRACO, N.V. (27) | | JORDAENSKAAI 25 | | | ANTWERPEN | | 1 2000 | BELGIUM |
| FITZ AUDIO SOLUTIONS LLC | ATTN PATRICK B LAVELLE | 2759 HAMPSHIRE RD APT 5 | | | CLEVELAND HTS | OH | 44106 | |
| FITZGERALD & ASSOCIATES (31) | | 6 SULLIVANS QUAY | | | CORK | | | IRELAND |
| FITZGERALD & ASSOCIATES (32) | | 6 SULLIVANS QUAY | | | CORK | | | IRELAND |
| FIVE POINTS PRODUCTION SERVICES | | PO BOX 206 | | | UNIONVILLE | TN | 37180 | |
| FIX8 GROUP (MANCHESTER) LTD (33) | | ALCATRAZ BUILDING | HALLAM MILL, HALLAM STREET | STOCKPORT | CHESHIRE | | SK2 6PT | UNITED KINGDOM |
| Flaim, Taylor | | 119 Pharr Rd. Unit J3 | | | Atlanta | GA | 30305 | |
| Flanagan, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FLANDERS SCIENTIFIC INC. | | 6215 SHILOH CROSSING, SUITE G | | | ALPHARETTA | GA | 30005 | |
| FLANK | | 4601 NORTH FAIRFAX DRIVE, SUITE 1200 | | | ARLINGTON | VA | 22203 | |
| Flannery, Alex | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FLASBACKX | | KOZENSTRAAT 58 | 3512 STEVOORT-HASSELT | | BELGIUM EUROPE | | | BELGIUM |
| FLASH ELECTRIC OF CENTRAL FLORIDA, INC. | | 1239 W COLUMBIA STREET | | | ORLANDO | FL | 32805-3834 | |
| FLASHBACKX | | VVBA KOSNSTRAAT 58 | | | | | | |
| FLASHLIGHT LTD (33) | | UNIT A3, AXIS POINT | HILL TOP ROAD, HEYWOOD | | LANCS | | OL10 2RQ | UNITED KINGDOM |
| FLASHLINE (31) | | ECHTERDINGER STRASSE 57 | | | FILDERSTADT-BERNHAUSEN | | 70794 | GERMANY |
| FLASHLINE (32) | | ECHTERDINGER STRASSE 57 | | | FILDERSTADT-BERNHAUSEN | | 70794 | GERMANY |
| FLASZA, KEVIN Michael | | 4428 CLINTON | | | STICKNEY | IL | 60402 | |
| FLEETWASH, INC. | | PO BOX 19370A | | | NEWARK | NJ | 07195 | |
| Fleming, Philip | | 711 Mckean Dr | | | Smyrna | TN | 37167 | |
| Flenner, Michael Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FLETCHER CHICAGO, INC.. | | 39185 TREASURY CENTER | | | CHICAGO | IL | 60691-9100 | |
| FLETCHER GROUP, LLC | | 8120 S MADISON STREET | | | BURR RIDGE | IL | 60527 | |
| Fletcher, Thomas | | 1116 Sir William Lane | | | Lake Forest | IL | 60045 | |
| FLETCHLINE INC. | | 5480 LAKEVIEW RD | | | SPRINGFIELD | TN | 37172 | |
| FLEUR-DE-LIS LANDSCAPING, LLC | | 6408 ITHACA | | | METAIRIE | LA | 70003 | |
| Fleury, Daniel | | 82 Blackstone St. | | | Mendon | MA | 01756 | |
| FLEX-A-CHART MFG | | PO BOX 326 | | | BRIGHTON | TN | 38011 | |
| FLEXCON CORP | | 200 CONNELL DR | | | BERKELEY HEIGHTS | NJ | 07922 | |
| FLEXIBLE MANUFACTURING, LLC | | 1719 GRAND AVE | | | SANTA ANA | CA | 92705 | |
| FLEXVISUAL INC | | 23890 COPPER HILL DR STE 180 | | | VALENCIA | CA | 91354-1701 | |
| FLIGHTCASE HARDWARE (33) | | UNITS 8 & 9 VANGUARD BUSINESS PARK | WILNECOTE | | TAMWORTH STAFFS | | B77 5GF | UNITED KINGDOM |
| FLIGHTCASE REPAIR (33) | | 356 MUTTON LANE | POTTERS BAR | | HERTSFORDSHIRE | | EN6 2AX | UNITED KINGDOM |
| FLIR COMMERCIAL SYSTEMS, INC. | | 9 TOUNSEND WEST | | | NASHUA | NH | 03063 | |
| FLO PARTNERS INC. | | 80 PETER ST | | | TORONTO | ON | M5V 1J9 | CANADA |
| FLOAT 4 | | 1001 RUE LENOIR STE B442 | | | MONTREAL | QC | H4C 2Z6 | CANADA |
| FLOCAM LLC | | 1221 STIRLING RD UNIT #103 | | | DANIA BEACH | FL | 33004 | |
| FLOOR AND DECOR | | 1080 W SUNSET RD | | | HENDERSON | NV | 89104 | |
| FLOORTJE WOUTERS / FLOORS FUTURA (33) | | 7 BURNEY AVENUE | SURBITON | | SURREY | | KT5 8DF | UNITED KINGDOM |
| FLORENCE FILTER CORPORATION | | 530 W MANVILLE ST | | | COMPTON | CA | 90220-5510 | |
| Flores, Ernest | | 2542 W. Ave.35 | | | Los Angeles | CA | 90065 | |
| Flores, Shirley P | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FLORIAN BEHMENBURG (32) | | FLORIAN BEHMENBURG | TRANKGASSE 6 | | KOLN | | 51143 | GERMANY |
| FLORIAN MOSLEH | | 8 EAST HAMILTON ST | | | BALTIMORE | MD | 21202 | |
| FLORIDA COMMERCIAL ELECTRIC | | P.O. BOX 180008 | | | CASSELBERRY | FL | 32718 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-01504 | |
| FLORIDA DEPARTMENT OF REVENUE | | LOS ANGELES SERVICE CENTER | FLORIDA DEPARTMENT OF REVENUE | 2390 E ORANGEWOOD AVE STE 325 | ANAHEIM | CA | 92806 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPARTMENT OF REVENUE | LOS ANGELES SERVICE CENTER | FLORIDA DEPARTMENT OF REVENUE | 2390 E ORANGEWOOD AVE STE 325 | | ANAHEIM | CA | 92806 | |
| FLORIDA DEPARTMENT OF REVENUE. / EMPLOYMENT | | 400 W ROBINSON ST STE N302 | | | ORLANDO | FL | 32801-1759 | |
| FLORIDA DEPARTMENT OF STATE - D OF C | | DIVISION OF CORPORATIONS | CLIFTON BUILDING | | TALLAHASSEE | FL | 32301 | |
| FLORIDA DEPARTMENT OF TRANSPORTATION | | VIOLATION ENFORCEMENT SECTION | PO BOX 105477 | | ATLANTA | GA | 30348-5477 | |
| FLORIDA DEPT OF HIGHWAY SAFETY | | PENALTY COLLECTIONS UNIT - MS 24 | 2900 APALACHEE PARKWAY | | TALLAHASSEE | FL | 32399-0500 | |
| FLORIDA WIRE & RIGGING SUPPLY, INC | | 3320 VINELAND ROAD, SUITE E | | | ORLANDO | FL | 32811 | |
| FLORIDA WIRE & RIGGING SUPPLY, INC. | | 4524 36TH STREET | | | ORLANDO | FL | 32811 | |
| FLORINS AUTO REPAIR | | 301-A NORTH VICTORY BLVD. | | | BURBANK | CA | 81502 | |
| FLOW INTERNATIONAL CORPORATION - PACE | | PO BOX 749647 | | | LOS ANGELES | CA | 90074-9647 | |
| FLOW INTERNATIONAL CORPORATION (10) | | PO BOX 749647 | | | LOS ANGELES | CA | 90074-9647 | |
| Flower, Joshua | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Floyd, Jennifer | | 2100 N. Screenland | | | Burbank | CA | 91505 | |
| FLS TRANSPORTATION SERVICES, INC. | | FLS TRANSPORTATION SERVICES INC. | 333 DECARIE BOUL STE 250 | | MONTREAL | QC | H4N 3M9 | CANADA |
| FLY ON THE WALL | | 25 TRAILSIDE DR | | | BRADFORD | ON | L3Z 086 | CANADA |
| FLYING EAGLES (23) | | THALMANN STR.12 | | | SOMMERSDORF | | 39365 | GERMANY |
| FLYING ELEPHANTS INC. | | 210 E. 5TH STREET 3RD FLOOR | | | NEW YORK | NY | 10003 | |
| FLYING LEAP LIGHTING | | 3847 LEGION LANE | | | LOS ANGELES | CA | 90039 | |
| FLYING NAKED ENTERTAINMENT LLC | | 4067 HARDWICK ST STE 342 | | | LAKEWOOD | CA | 90712-2350 | |
| FLYNN PRODUCTION SERVICES LTD. | | SUITE 3, 55 LIDDON ROAD | | | BROMLEY | | BR 1 2SR | UNITED KINGDOM |
| FLYNN PRODUCTIONS SERVICES LTD | | 4 ST PETERS COURT | 99 CEPHAS STREET | | LONDON | | E1 4AE | UNITED KINGDOM |
| Flynt, George J | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FM TELECOMMUNICATIONS | | 10008 RIDEAU STREET | | | WHITTIER | CA | 90601 | |
| FMAV | | 4595 TILLICUM STREET | | | BURNABY | BC | V5J 5K9 | CANADA |
| FMT CONSULTANTS | | 2310 CAMINO VIDA ROBLE SUITE 101 | | | CARLSBAD | CA | 92011 | |
| FMT Consultants, LLC | Attn Eric Casazza, CEO | 2310 Camino Vide Roble, Suite E | | | Carlsbad | CA | 92011 | |
| FMT Consultants, LLC | Attn Eric Casazza, Chief Executive Officer | 2310 Camino Vide Roble, Suite 101 | | | Carlsbad | CA | 92011 | |
| FMT INC T/A DRUMS UNLIMITED RENTALS | | DRUMS UNLIMITED RENTALS | 9517 B BALTIMORE AVE | | COLLEGE PARK | MD | 20740 | |
| FN HOME SERVICES, LLC | | 3227 E PERSHING AVE | | | PHOENIX | AZ | 85032 | |
| FOC - FRIENDS OF CONSERVATION | | 465 WEST DOMINION DRIVE STE 202 | | | WOOD DALE | IL | 60191 | |
| FOCKERT GLASVEZELTECHNIEK (31) | | LAAGLANDSEWEG 1 | | | VUREN | | 4214 KD | NETHERLANDS |
| FOCKERT GLASVEZELTECHNIEK (32) | | LAAGLANDSEWEG 1 | | | VUREN | | 4214 KD | NETHERLANDS |
| FOCUS 4 | | PO BOX 478 | | | GLEN ELLEN | CA | 95442 | |
| FOCUS AUDIO VISUAL | | 13271 54TH AVE | | | ARVADA | CO | 80002 | |
| FOCUS OPTICS | | 18730 OXNARD ST., #216 | | | TARZANA | CA | 91356 | |
| FOCUS TECHNOLOGIES LLC | | 8428 PRITCHARD PLACE | | | NEW ORLEANS | LA | 70118 | |
| FOCUS UNLIMITED | | 2900 SANBORN AVE | | | VENICE | CA | 90291 | |
| FOHCS LLC | | PO BOX 25406 | | | DALLAS | TX | 75225 | |
| FOHSHOW LLC USE CREDIT OF 1,500 1.27.15 | | 8213 MARTHA LN | | | ROWLETT | TX | 75088 | |
| FOKKER LOGISTICS PARK (31) | | FOKKERWEG 300, OUDE MEER | POSTBUS 75135 | | | | | NETHERLANDS |
| FOKKER LOGISTICS PARK (32) | | FOKKERWEG 300, OUDE MEER | POSTBUS 75135 | | | | | NETHERLANDS |
| Foley, Sean M | | 6350 W Flamingo Rd 107 | | | Las Vegas | NV | 89103 | |
| FOLLOW-ME | | MORSWEG 140 | | | LEIDEN | | 23332ER | NETHERLANDS |
| Fondeur-Casas, Sharlotte | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FONDS DES PENSIONS ALIMENTAIRES | | C.P. 8000, SURCCURSALE DESJARDINS | | | MONTREAL | QC | H5B 0A7 | CANADA |
| Fonseca, Gregg | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Fonseca, Paulo roberto | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Font, Alex | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Font, Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FONTASTICS ELECTRONIC GRAPHICS, INC. | | 16608 ARMINTA STREET | | | VAN NUYS | CA | 91406 | |
| Fontenot, Anthony Deloy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Fontes, Rhonda | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FOO DOG PRODUCTIONS INC. | | 150 PINELLAS BYWAYS S | | | ST PETERSBURG | FL | 33715 | |
| FOOTEVER (31) | | 49 RUE | | | | | | NETHERLANDS |
| FOOTEVER (32) | | 49 RUE DE | | | | | | NETHERLANDS |
| FOOTHILL COMMUNICATIONS, LLC | | 133 N. SAN GABRIEL BLVD. #206 | | | PASADENA | CA | 91107 | |
| FOR A | | 11125 KNOTT AVENUE | | | CYPRESS | CA | 90630 | |
| FOR-A CORPORATION OF AMERICA | | 11155 KNOTT AVE SUITE H | | | CYPRESS | CA | 90630 | |
| FORBES INDUSTRIES | | 1933 EAST LOCUST ST. | | | ONTARIO | CA | 91761 | |
| Forbes, James | | 14 Burnett Brook Dr. | | | Mendham | NJ | 07945 | |
| FORCE 4 FILMS LTD. (31) | | 158 HOPTON ROAD | WOOLWICH | | LONDON | | SE18 6TL | UNITED KINGDOM |
| FORCE 4 FILMS LTD. (32) | | 158 HOPTON ROAD | WOOLWICH | | LONDON | | SE18 6TL | UNITED KINGDOM |
| FORCE TEN PARTNERS LLC | | 20341 SW BIRCH SUITE 220 | | | NEWPORT BEACH | CA | 92660 | |
| FORCE/HEILIND ELECTRONICS | | 742 HAMPSHIRE RD. | | | WESTLAKE VILLAGE | CA | 91361 | |
| FORCEFX SFX SUPPLIES & HIRE LTD (33) | | 8 LINDFIELD ENTERPRISE PARK | LINDFIELD | | WEST SUSSEX | | RH16 2LH | UNITED KINGDOM |
| Ford, Kevin | | 429 Eron Way | | | Winter Garden | FL | 34761 | |
| FORECAST 3D | | 2221 RUTHERFORD RD. | | | CARLSBAD | CA | 92008 | |
| FOREMAN CLEANING | | 7102 DESERT PEACE COURT | | | BRANDYWINE | MD | 20613 | |
| FOREMAN CLEANING | | 7102 DESERT PEACE CT | | | BRANDYWINE | MD | 20613-8001 | |
| FORESEESON CUSTOM DISPLAYS, INC | | 1265 MANASSERO STREET, SUITE 301 | | | ANAHEIM | CA | 92807 | |
| Foresta, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FORESTECH RESOURRCE SOLUTIONS LLC | | 446 ROCK SPRINGS ROAD | | | CASTALIAN SPRINGS | TN | 37031 | |
| FORESTER SHOP | | 710 WILKES BARRE TWP BLVD SUITE 200 | | | WILKES BARRE | PA | 18702 | |
| Forgey, Stewart | | 2231 El Arbolita Dr. | | | Glendale | CA | 91208 | |
| FORKLIFT SOLUTIONS, INC. | | 3324 E. ATLANTA AVE. | | | PHOENIX | AZ | 85040 | |
| FORKLIFT SYSTEMS, INC. | | PO BOX 100913 | | | NASHVILLE | TN | 37224 | |
| FORMAN & ASSOCIATES INC. | | 8200 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| Forman, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FORMASPACE TECHNICAL FURNITURE | | PO BOX 684665 | | | AUSTIN | TX | 78768 | |
| FORMATT-HITECH (33) | | UNIT 23 ABERAMAN PARK INDUSTRIAL ESTATE | ABERAMAN, ABERDARE | | MID GLAMORGAN | | CF44 6DA | UNITED KINGDOM |
| FORMOSA TRANSNATIONAL (10) | | 13TH FLOOR LOTUS BUILDING | NO 136 JEN AI RD SECTION 3 | | TAIPEI | | 00106 | TAIWAN |
| FORNASIERO FABRIZIO (33) | | VIA ALLENDE 8 | | | CALDERARA DI RENO | | 40012 | ITALY |
| Forncrook, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Forrer, Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Forster, Kevin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FORSYTH IMAGES | | 101 ROANOKE AVE NE | | | ATLANTA | GA | 30305 | |
| FORTIS BC | | 16705 FRASER HWY | | | SURREY | BC | V4N 0E8 | CANADA |
| FORTIS BC | | PO BOX 6666 STN TERMINAL | | | VANCOUVER | BC | V6B 6M9 | CANADA |
| FORTNUM & MASON PLC (33) | | 181 PICCADILLY | | | LONDON | | W1A 1ER | UNITED KINGDOM |
| FORWARD AIR, INC. | | PO BOX 1058 | | | GREENEVILLE | TN | 37744 | |
| FORWARDING SERVICES, INC. | | 937 US HIGHWAY 9 | | | SOUTH AMBOY | NJ | 08879 | |
| Foster, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Foster, Michael Lewis | | 6929 Mammoth Ave | | | Van Nuys | CA | 91405 | |
| Foster, Rebecca Lynn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FOTOKEM INDUSTRIES, INC | | PO BOX 7755 | | | BURBANK | CA | 91510-7755 | |
| FOTRONIC CORPORATION | | 99 WASHINGTON STREET | | | MELROSE | MA | 02176 | |
| FOUNTAIN SOURCE | | 122 W. SIERRA MADRE BLVD. SUITE B | | | SIERRA MADRE | CA | 91024 | |
| Fountain, Nathaniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FOUR POINTS BY SHERATON | | 6090 DIXIE RD | | | MISSISSAUGA | ON | L5T 1A6 | CANADA |
| FOUR SHADOWS INC | | 6359 SW 44TH ST | | | MIAMI | FL | 33155 | |
| FOUR STAR TRUCK REPAIR, INC. | | 1405 SAN MATEO AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUR STAR WIRE & CABLE INC. | | 6363SIMS | | | STERLING HEIGHTS | MI | 48313 | |
| FOURTH GENERATION | | BARCLAYS BANK | | | | | | UNITED KINGDOM |
| FOURTH GENERATION (33) | | 220 CRICKLEWOOD LANE | | | LONDON | | NW2 2PU | UNITED KINGDOM |
| Fowler Jr., Glenn | | 14436 Muscadino Ln. | | | Chino Hills | CA | 91709 | |
| Fowler, Marvin | | 4444 Ensign Ave. Apt. 220 | | | North Hollywood | CA | 91602 | |
| FOX SPORTS | ATTN MR SAMMY CHOI | 345 PARK AVE 8TH FLR | | | NEW YORK | NY | 10154 | |
| FOX VALLEY VIDEO SERVICE | | 771 SOUTH EIGHTH STREET | | | WEST DUNDEE | IL | 60118 | |
| FOXY EXPRESS DELIVERY SERVICE (10) | | 24349 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| FPD DISPLAYS | | 14168 CENTRAL AVE #E | | | CHINO | CA | 91710 | |
| FPL - FLORIDA POWER & LIGHT COMPANY | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FPL-FLORIDA POWER AND LIGHT COMPANY 10 | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188 | |
| FPL-FLORIDA POWER AND LIGHT COMPANY-6155 | | 700 UNIVERSE BLVD. | | | JUNO BEACH | FL | 33408 | |
| FPL-FLORIDA POWER AND LIGHT COMPANY-6155 | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 75 REMITTANCE DRIVE | SUITE 6072 | | CHICAGO | IL | 60675-6072 | |
| Fraker, Patrick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FRAME PLAY LTD (33) | | 4 FAIRGREEN COURT | FAIRGREEN, HADLEY WOOD | | HERTS | | EN4 0QT | UNITED KINGDOM |
| FRAMEWORK RECRUITMENT - DAVID LONERGAN | | 74 DEVONSHIRE ROAD | | | HARROW | | HA14LR | UNITED KINGDOM |
| FRANCE AUDIO VISUEL (31) | | 30 RUE PARENT | | | | | | NETHERLANDS |
| FRANCE AUDIO VISUEL (32) | | 30 RUE PARENT DE | | | | | | FRANCE |
| FRANCES SCUDDER | | 209 FOUNDERS POINT BLVD | | | FRANKLIN | TN | 37064 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| FRANCHISE TAX BOARD (10) | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0501 | |
| FRANCHISE TAX BOARD (27) | | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0631 | |
| Francis Alipanahi, Jermaine | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FRANCISCO CASTRO | FRANK CASTRO | 1149 PARADISE VISTA DR. | | | HENDERSON | NV | 89002 | |
| Franco, Christine | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Franco, Marco | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Franco, Thomas | | 24 Canoe River Rd. | | | South Easton | MA | 02375 | |
| Francoeur, Edmond | | 1041 N California St | | | Burbank | CA | 91505 | |
| FRANCYS LESPERANCE | | 200 RUE MALO | | | VARENNES | QC | J3X 1C4 | CANADA |
| FRANK A ALTER III | | 106 NEWPORT BRIDGE RD UNIT 5 | | | WARWICK | NY | 10990 | |
| FRANK CRYTES (10) | | 45 RIVERSIDE DR | | | WELAND | ON | L3C 5C9 | CANADA |
| FRANK DALESSANDRO | | 11255 MONOGRAM AVE | | | GRANADA HILLS | CA | 91344 | |
| FRANK GABB | | 630 MASSELIN AVE. SUITE 126 | | | LOS ANGELES | CA | 90036 | |
| FRANK RECRUITMENT GROUP INC | | 110 WILLIAM STREET 21 FLOOR | | | NEW YORK | NY | 10038 | |
| FRANK T. BROWN SURVIVORS TRUST | | 11646 LAS LUCES | | | SANTA ANA | CA | 92705 | |
| FRANK T. BROWN TRUST | | 11646 LAS LUCES | | | SANTA ANA | CA | 92705 | |
| Frankel, Eugene | | 15233 Magnolia Blvd Unit 302 | | | Sherman Oaks | CA | 91403 | |
| FRANKENBOX MEDIA LLC | | 4700 WEST JEFFERSON BLVD STE 107 | | | LOS ANGELES | CA | 90016 | |
| FRANKIE DEMARCO | | 241 SIXTH AVE #11C | | | NEW YORK | NY | 10014 | |
| FRANKLIN HARRISON HALL III | | 8725 POWDERHORN LANE | | | INDIANAPOLIS | IN | 46256 | |
| Franklin, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FRANKS EIL UND KLEINTRANSPORTE | | FRANKS EIL UND KLEINTRANSPORTE (23) | UNTER DER EICHE 4 | | WOLFENBUTTEL | | 38304 | GERMANY |
| Franse, Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FRANTIC FREIGHT, LLC | | 7754 GRANT AVE | | | PENNSAUKEN | NJ | 08109 | |
| Fraser, Cameron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FRAZA FORKLIFTS | | DEPT # 771318 | PO BOX 77000 | | DETROIT | MI | 48277-1318 | |
| Frazier, Rhett | | 65 N. Michigan Ave. #9 | | | Pasadena | CA | 91106 | |
| FRED RAMIREZ JR | | 6751 MANHATTAN DR | | | HUNTINGTON BEACH | CA | 92646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERIC APPARTMENTS & GUESTROOMS (31) | | BROUWERSGRACHT 78 | | | AMSTERDAM | | 1013 GZ | NETHERLANDS |
| FREDERIC APPARTMENTS & GUESTROOMS (32) | | BROUWERSGRACHT 78 | | | AMSTERDAM | | 1013 GZ | NETHERLANDS |
| FREDERIC GARROY | | 180 WALNUT ST APT A27 | | | MONTCLAIR | NJ | 07042 | |
| Frederic Garroy | | 180 Walnut Street | | | Montclair | NJ | 07042 | |
| Frederick, Ericka | | 6025 N Maplewood Ave | | | Chicago | IL | 60659 | |
| FREDERICO LOZANO ROCHA | | 10021 ROSEWOOD AVE | | | SOUTH GATE | CA | 90280-6463 | |
| FREDRICK J. PAGE | | 300 E. TUJUNGA AVE #213 | | | BURBANK | CA | 91502 | |
| FREEBIRD TECHNICAL SERVICES LTD (33) | | 276 HOOK RD, | EPSOM, | | SURREY | | KT19 8QT | UNITED KINGDOM |
| FREEDOM BROADCAST GROUP | | 99 80TH ST | | | BROOKLYN | NY | 11209 | |
| FREEHILL PRODUCTIONS | | 1372 N PARKWAY DR | | | CENTERVILLE | UT | 84014 | |
| FREELANCE TECHNICAL SERVICES INC | | FREELANCE TECHNICAL SERVICES INC | ATTN TIMOTHY J DURR | 3936 S SEMORAN BLVD UNIT 372 | ORLANDO | FL | 32822 | |
| FREEMAN - NEW ORLEANS | | 1000 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| FREEMAN / AVW-TELAV | | FREEMAN AUDIO VISUAL SOLUTIONS | PO BOX 660613 | | DALLAS | TX | 75266-0613 | |
| FREEMAN AUDIO VISUAL | | 2365 MATHESOOT BLVD EAST | | | MISSISSAUGA | ON | L4W 5B3 | CANADA |
| FREEMAN AUDIO VISUAL | | FREEMAN AUDIO VISUAL VANCOUVER | 1930 ONESIME-GAGNON | | LACHINE | QC | H8T 3M6 | CANADA |
| FREEMAN AUDIO VISUAL- LV | | 3325 WEST SUNSET SUITE A | | | LAS VEGAS | NV | 89118 | |
| FREEMAN AUDIO VISUAL, INC. | | PO BOX 650519 | | | DALLAS | TX | 75265-0519 | |
| FREEMAN AV - LAS VEGAS 3149 | | 3325 W SUNSET ROAD SUITE A | | | LAS VEGAS | NV | 89118 | |
| FREEMAN BAKER ASSOCIATES (31) | | THE OLD CHURCH | 48 VERULAM ROAD | | HERTFORDSHIRE | | AL3 4DH | UNITED KINGDOM |
| FREEMAN BAKER ASSOCIATES (32) | | THE OLD CHURCH | 48 VERULAM ROAD | | HERTFORDSHIRE | | AL3 4DH | UNITED KINGDOM |
| FREEMAN BAKER ASSOCIATES (33) | | THE OLD CHURCH | 48 VERULAM ROAD | ST. ALBANS | HERTSFORDSHIRE | | AL3 4DH | UNITED KINGDOM |
| FREEMAN DECORATING CO. | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEMAN INVITATIONAL GOLF TOURNAMENT | | FREEMAN | 4545 WEST DAVIS ST | | DALLAS | TX | 75211 | |
| FREEMAN TUELL SPEAKER SERVICE LLC | | 7911 FERGUSON RD. | | | DALLAS | TX | 75228 | |
| FREESTATE ELECTRICAL SERVICE COMPANY | | 13335 MID ATLANTIC BOULEVARD | | | LAUREL | MD | 20708 | |
| FREEWHEEL MEDIA LTD (33) | | 4 WATERSHOOT CLOSE | | | CHELTENHAM | | GL52 3EN | UNITED KINGDOM |
| Fregoso, Eberado | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FREIGHT MATE | | 5810 BUSINESS PARK DRIVE | | | SAN ANTONIO | TX | 78218 | |
| FREIGHT SYSTEMS, INC. | | 45 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| FREIGHTLINER | | 3040 IRVING BLVD. | | | DALLAS | TX | 75356 | |
| Freitas, Donald F | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Freitas, Joe | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FRENCH TAX AUTHORITIES (32) | | Direction des Residents a lEtranger et des Services Generaux (DRESG) | Service des Impots des Entreprises | 10 rue du Centre – TSA 20011 | NOISY LE GRAND Cedex | | 93465 | FRANCE |
| French, Catherine Collins | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FRESHWORKS INC (FKA FRESHDESK INC) | | FRESHWORKS INC | 1250 BAYHILL DRIVE SUITE 315 | | SAN BRUNO | CA | 94066 | |
| FREZZOLINI ELECTRONICS | | GENERAL RESEARCH LABORATIES | 7 VALLEY STREET | | HAWTHORNE | NJ | 07506-2017 | |
| Frias, Luis Gerardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FRIED INGO (23) | | DORINGSKAMP 1 B | | | GIFHORN | | 38518 | GERMANY |
| FRIEDMAN PERSONAL AGENCY | | 9000 SUNSET BLVD SUITE 705 | | | LOS ANGELES | CA | 90069 | |
| Friedman, Ben | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FRIENDLY FORD | | 660 N. DECATUR BLVD. | | | LAS VEGAS | NV | 89107 | |
| FRIENDS OF JEFFERY R. TOBOLSKI | | PO BOX 624 | | | LA GRANGE | IL | 60525 | |
| FRINAB FRISTAD INDUSTRI AB (23) | | FRINAB FRISTAD INDUSTRI AB | | | | | | GERMANY |
| FRISCHKORN MEDIACO | | 2440 TEDLO STREET | | | MISSISSAUGA | ON | L5A 3V3 | CANADA |
| Fritz, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Frocchi, Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FROEHLICH+WALTER GMBH (32) | | BEHRENER STARSSE 8 | | | SAARBRUCKEN | | D-66117 | GERMANY |
| FRONTIER AUTO SALES (27) | | 23621 CREEKSIDE ROAD | | | VALENCIA | CA | 91355 | |
| FRONTIER COMMUNICATIONS | | 2323 GRAND BLVD., SUITE 925 | | | KANSAS CITY | MO | 64108 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRONTIER COMMUNICATIONS | | PO BOX 40407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER SHOW PRODUCTIONS, INC | | 18 WOODWARD AVE | | | PATCHOGUE | NY | 11772 | |
| FRONTIER SOUND & LIGHT | | 1310 KERRISDALE BLVD. UNIT #5&6 | | | NEWMARKET | ON | L3Y 8V6 | CANADA |
| FRONTIER SOUND & LIGHT (19) | | 1310 KERRISDALE BLVD UNIT #5 | | | NEWMARKET | ON | L3Y 8V6 | CANADA |
| FROST LIGHTING | | 1381 N. NORTH BRANCH STREET | | | CHICAGO | IL | 60642 | |
| FROST MAGNETICS | | 49643 HARTWELL ROAD | | | OAKHURST | CA | 93644 | |
| Frost, Brett Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Fruge, Stan | | 4812 Prien Bluff Rd. | | | Lake Charles | LA | 70605 | |
| FRY STEEL COMPANY (10) | | 13325 MOLETTE ST | | | SANTE FE SPRINGS | CA | 90670 | |
| FRYS ELECTRONICS | | 2311 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| FRYSCH MEDIA (33) | | BREITE STRAßE 5 | | | MAINZ | | 55124 | GERMANY |
| FS.COM | | 820 SW 34TH STEET | BLDG W7, SUITE H | | RENTON | WA | 98057 | |
| FTI CONSULTING INC | | ROBERT DEL GENIO | PO BOX 418178 | | Boston | MA | 02241-8178 | |
| Fuente, Walter | | 205 34th St. Apt. #107 | | | Virginia Beach | VA | 23451 | |
| Fuentes, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FUERTE CASES | | 3691 VIA MERCADO STE 10 | | | LA MESA | CA | 91941 | |
| FUGEESOUND LTD (33) | | 16 ROSENHILL AVE | | | WORKING | | GU21 4SE | UNITED KINGDOM |
| FUJIFILM (22) | FUJIFILM (33) | CARE OF RACETECH | 88 BUSHEY ROAD / RAYNES PARK | MERTON | LONDON | | SW20 0JH | UNITED KINGDOM |
| FUJIFILM (31) | | HALSKESTRASSE 4 | | | WILLICH | | 47877 | GERMANY |
| FUJIFILM (GERMANY) (32) | | HALSKESTRASSE 4 | | | WILLICH | | 47877 | GERMANY |
| FUJIFILM NORTH AMERICA CORPORATION | | DEPT LA 22214 | | | PASADENA | CA | 91185-2214 | |
| FUJINON (31) | | 43 AVENUE DES 3 PEUPLES | | | SAINT QUENTIN | | 78185 | FRANCE |
| FUJINON (FRANCE) (32) | | 43 AVENUE DES 3 PEUPLES | | | SAINT QUENTIN | | 78185 | FRANCE |
| FUJINON | | FUJINON / FUJIFILM | BOX 200232 | | PITTSBURGH | PA | 15251-0232 | |
| FUJITSU GENERAL AMERICA | | 353 ROUTE 46W | | | FAIRFIELD | NJ | 07004 | |
| Fukae, Mark | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FULL CIRCLE FIMS & ENTERTAINMENT, LLC | | 13108 GRANT ROAD | | | LEMONT | IL | 60439 | |
| FULL CIRCLE LIGHTING | | 5940 PEACHTREE ROAD | | | ATLANTA | GA | 30341 | |
| FULL COMPASS SYSTEMS, LTD. | | 9770 SILICON PRAIRIE PARKWAY | | | MADISON | WI | 53593 | |
| FULL COVERAGE PRODUCTIONS, INC. | | 1186 BOLLIN AVE. | | | CAMARILLO | CA | 93010 | |
| FULL FLOOD INC. | | REBACK LEE & COMPANY INC | 12400 WILSHIRE BLVD SUITE 1275 | | LOS ANGELES | CA | 90025 | |
| FULL FRAME RENTALS | | 500 BISHOP ST SUITE E5 | | | ATLANTA | GA | 30318 | |
| FULL MOTION PRODUCTIONS INC | | 1509 HICKORY AVE | | | HARAHAN | LA | 70123 | |
| FULL THROTTLE FILMS, INC. (27) | | 912 RUBERTA AVENUE | | | GLENDALE | CA | 91201 | |
| FULLER MANUFACTURING, INC. | | 523 SOUTH FLOWER STREET | | | BURBANK | CA | 91502 | |
| Fuller, Gary | | 3060 Camino Largo Avenue | | | Henderson | NV | 89044-0501 | |
| Fuller, Jonathan | | 128 Norman Ave. Apt. #2 | | | Brooklyn | NY | 11222 | |
| Fuller, Martin | | 4742 Wendell St | | | San Diego | CA | 92105 | |
| Fuller, Nicholas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Fuller, Ronnie | | 1212 West Lavender Lane | | | Arlington | TX | 76013 | |
| Fuller-Lanci, April | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FULLSCALE AV LLC | | 50000 LINBAR DR STE 290 | | | NASHVILLE | TN | 37211 | |
| FULTON COUNTY TAX COMMISSIONER | | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FUNK PRODUCTIONS LTD (33) | | 51 CAMBRIA ROAD | | | LONDON | | SE5 9AS | UNITED KINGDOM |
| FURMAN SOUND, LLC | | PO BOX 201767 | | | DALLAS | TX | 75320-1767 | |
| Furman, Leila Saidenberg | | 331 S. Medio Dr | | | Los Angeles | CA | 90049 | |
| Furtado, Michael Dan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| FUSCH COMMERICAL INTERIORS & DESIGN | | 6415 S TENAYA #145 | | | LAS VEGAS | NV | 89113 | |
| FUSE TECHNICAL GOUP | | 1201 BURNING BUSH LANE | | | MT. PROSPECT | IL | 60056 | |
| FUSES UNLIMITED | | 9248 ETON AVENUE | | | CHATSWORTH | CA | 91311 | |
| FUSION CINE | | 1469 VENABLES ST | | | VACOUVER | BC | V5L 2G1 | CANADA |
| FUSION OF THE SOUTHEAST | | 12319 VERDANT CT | | | CHARLOTTE | NC | 28273 | |
| FUSION PEOPLE (33) | | 3700 PARKWAY | SOLENT BUSINESS PARK | | HAMPSHIRE | | PO15 7AW | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUSIONSTORM | | PO BOX 31001-830 | | | PASADENA | CA | 91110-0830 | |
| Fusionstorm | Attn Contracts | 124 Grove Street, Suite 311 | | | Franklin | MA | 02038 | |
| FUTURE ELECTRONICS | | 3255 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| FUTURES SOURCE CONSULTING (33) | | KENSWORTH GATE | 200-204 HIGH STREET SOUTH | | DUNSTABLE BEDFORDSHIRE | | LU6 3HS | UNITED KINGDOM |
| FUZION (33) | | 9 LYON ROAD | WALTON ON THAMES | | SURREY | | KT12 3PU | UNITED KINGDOM |
| FX RENTALS LTD (33) | | 38 - 40 TELFORD WAY | | | LONDON | | W3 7XS | UNITED KINGDOM |
| Fyfe, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| G & E PRODUCTIONS INC | | 13917 W INDIAN SPRINGS RD | | | GOODYEAR | AZ | 85338 | |
| G&E PRODUCTIONS | | G & E PRODUCTIONS | 13917 W. INDIAN SPRINGS RD | | GOODYEAR | AZ | 85338 | |
| G&G HOME RENOVATION INC. | | G&G HOME INNOVATION INC. | 175 MOUNT SALEM RD | | SUSSEX | NJ | 07461 | |
| G&L ENTERTAINMENT INC | | 2811 SCOTT PL | | | LOS ANGELES | CA | 90026 | |
| G&M COMPLIANCE INC. | | G&M COMPLIANCE INC. | 154 S CYPRESS ST | | ORANGE | CA | 92866 | |
| G&M COMPLIANCE, INC | | 154 SOUTH CYPRESS STREET | | | ORANGE | CA | 92866 | |
| G&M COMPLIANCE, INC. (10) | | 154 S CYPRESS ST | | | ORANGE | CA | 92866 | |
| G. YOUNG | | 1885 NEWTON AVE | | | SAN DIEGO | CA | 92113 | |
| G.W. REES | | 12 ST JOHNS ROAD | | | PENN BUCKINGHAMSIRE | | HP108HW | UNITED KINGDOM |
| GABRIEL DINIZ | | 10900 BLUFFSIDE DR. #320 | | | STUDIO CITY | CA | 91604 | |
| GABRIEL MARTINEZ | | GABRIEL MARTINEZ | 2720 GOLDMAN ST | | DALLAS | TX | 75212 | |
| GABRIEL MENDOZA | | 506 VILLAGE CT | | | NASHVILLE | TN | 37206 | |
| GABRIEL NUCCI | | 14 MOUNT VERNON CIRCLE | | | ASHEVILLE | NC | 28804 | |
| GABRIEL RUIZ | | 4732 TOLAND WAY | | | LOS ANGELES | CA | 90042 | |
| Gaddis, JaCorey Donte | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gadsden, Al Karon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gaeta, Steven | | 115 Atlantic Ave. | | | Long Beach | NY | 11561 | |
| GAFFERTAPE.COM (33) | | 1 HOUGHTON HILL INDUSTRIES, SAWTRY WAY | HOUGHTON | | CAMBRIDGESHIRE | | PE28 2DH | UNITED KINGDOM |
| GAHRENS AND BATTERMANN (31) | | LUSTHEIDE 77 | | | BERGISCH-GLADBACH | | 51427 | GERMANY |
| GAHRENS AND BATTERMANN (32) | | LUSTHEIDE 77 | | | BERGISCH-GLADBACH | | 51427 | GERMANY |
| GAIL STILWELL MAIDS, INC. | | 915 A PINE ST | | | NEW ORLEANS | LA | 70118 | |
| Gaines, Shanita | | 1006 W. Calle Del Sol #4 | | | Azuza | CA | 91702 | |
| GAL DESIGN | | 5 GWENDOLEN AVE | | | NORTH YONK | ON | M2N 1A1 | CANADA |
| Galang, Francis Benedict | | 321 N. Cedar St. Apt. 201 | | | Glendale | CA | 91206 | |
| Galarza-Gomez, Christopher Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Galasso, Nicholas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Galaxia Electronics Co., Ltd. | Bird, Marella, Boxer, Wolpert, Nessim, Frooks, Lincenberg & Rhow, P.C. | 1875 Century Park East, 23rd Floor | | | Los Angeles | CA | 90067 | |
| GALAXY AUDIO INC. | | PO BOX 16285 | | | WICHITA | KS | 67216 | |
| GALAXY FENCE CO. INC. | | 740 10TH ST. | | | SECAUCUS | NJ | 07094 | |
| GALAXY REPAIR SERVICE | | 44136 SUNDEW WAY | | | LANCASTER | CA | 93535 | |
| Galbreath, George William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Galeano, Ranulfo | | 615 Octavia St. | | | San Francisco | CA | 94102 | |
| Galella, Daniel | | 1 Rose Court | | | Bayonne | NJ | 07002 | |
| Galindo Ramirez, Dabrielis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GALLAGHER & ASSOCIATES (33) | | KINETIC CENTRE THEOBOLD STREET | ELSTREE & BOREHAMWOOD | | HERTS | | WD6 4PJ | UNITED KINGDOM |
| GALLAGHER BENEFIT SERVICES INC | | ACCOUNTS PAYABLE, 5TH FLOOR | 2850 GOLF ROAD | | ROLLING MEADOWS | IL | 60008 | |
| GALLAGHER RENTAL INC. | | 15701 HERON AVE | | | LA MIRADA | CA | 90638 | |
| Gallagher, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gallant, Steven Blake | | 6375 Laramie Circle | | | Chattanooga | TN | 37421 | |
| Gallardo, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gallegos, German | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gallegos, Robert | | 3848 Pima Lane | | | Las Vegas | NV | 89169 | |
| GALLEON SUPPLIES (33) | | WHITE HALL FARM | LEAMINGTON ROAD LONG ITCHINGTON | | WARWICKSHIRE | | CV47 9PU | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLERY (33) | | 8 SOMERSET GARDNES, HIGHGATE VILLAGE | | | LONDON | | N6 5EQ | UNITED KINGDOM |
| Galley, Charles W | | 9509 Hale Street | | | Silver Spring | MD | 20910 | |
| Galloway, Shavon L. | | 648 B James Avenue | | | Nashville | TN | 37207 | |
| Galuppi, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Galuppi, Taylor Margaret | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Galvin, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Galvin, Mick | c/o Brent Bonocorso | 520 Ruth Ave | | | Venice | CA | 90291 | |
| Gamble, Larry H | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gamboa, Josh | | 9402 Blacktail Fork St | | | Las Vegas | NV | 89178 | |
| GAND CONCERT SOUND | | 1107 MARK ST | | | ELK GROVE | IL | 60007 | |
| GANESH MACHINERY | | 20869 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| GAR SERVICES | | 6512 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201 | |
| GARAYS CONCRETE | | 800 SHENANDOAH DR | | | PLANO | TX | 75023 | |
| Garceau, Christian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Garcia, Alfredo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Garcia, Elias | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Garcia, Evan | | 7258 Fountain Ave. | | | West Hollywood | CA | 90046 | |
| Garcia, Fabian | | 1211 Burdine Apt 176 | | | Houston | TX | 77035 | |
| Garcia, Guillermo | | 2481 Saguaro Point Street | | | Las Vegas | NV | 89115 | |
| Garcia, Jason | | 11233 Muller St. | | | Downey | CA | 90241 | |
| Garcia, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Garcia, John S | | 11038 Arminta St Apt 4 | | | Sun Valley | CA | 91352 | |
| Garcia, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Garcia, Lee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Garcia, Lorena | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Garcia, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Garcia, Ralph M. | | 800 N. Las Palmas Ave Apt 205 | | | Los Angeles | CA | 90038 | |
| Garcia, Ramon L | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Garcia, Robert D. | | 3893 Calle Del Sol | | | Las Vegas | NV | 89103 | |
| Garcia, Sam | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Garcia, Sid | | 10933 Sharp Ave. | | | Mission Hills | CA | 91345 | |
| Garcia-Alatorre, Michelle | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GARDEN GROVE POLICE DEPARTMENT | | ALARM COORDINATOR | GARDEN GROVE POLICE DEPARTMENT | P.O. BOX 3070 | GARDEN GROVE | CA | 92842 | |
| Gardner, Richard | | 1279 Granada | | | Lewisville | TX | 75067 | |
| Gardner, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GARGARO CONSTRUCTION CO., INC. | | 33527 SEVEN MILE RD | | | LIVONIA | MI | 48152-3079 | |
| GARP (31) | | 14 RUE DE MANTES | BP 50 | | COLOMBES CEDEX | | 92713 | FRANCE |
| GARP (32) | | 14 RUE DE MANTES | BP 50 | | COLOMBES CEDEX | | 92713 | FRANCE |
| Garriott, Randall Lee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GARRISON SEVICE COMPANY | | 100 FERNCO DRIVE | | | NASHVILLE | TN | 37207 | |
| Garroy, Frederic | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GARRY DUNN (33) | | 9 SALISBURY ROAD | DARTFORD | | KENT | | | UNITED KINGDOM |
| GARRY TWIGG (33) | | 71 SOUTH AVE | | | SPONDON DERBY | | DE1 3ZF | UNITED KINGDOM |
| Garton, Heidi | | 360 89th Street #c6 | | | Brooklyn | NY | 11209 | |
| GARY ADCOCK - STUDIO 37 | | 2401 WEST OHIO STREET SUITE 37 | | | CHICAGO | IL | 60612 | |
| GARY ALAN WILLIAMS | | 12217 PALMS AVE | | | LOS ANGELES | CA | 90066 | |
| GARY BURNS | | 26118 PAOLINO PL | | | VALENCIA | CA | 91355 | |
| GARY GROSS (27) | | 1400 WILLOW ROSS WAY | | | FLOWER MOUND | TX | 75028 | |
| GARY KING - KINGSIZE SCREENS LIMITED (33) | | 89 ROBIN HOOD ROAD | WOKING | | SURREY | | GU21 2LS | UNITED KINGDOM |
| GARY NOWERS JR. | | 1571 CERRO GORDO ST | | | LOS ANGELES | CA | 90026 | |
| GARY OLDKNOW (33) | | 32 GOLDTHORPE GARDENS | LOWER EARLEY | | READING | | RG6 4AR | UNITED KINGDOM |
| GARY TEPPER | | 13 THE CRESCENT | | | FARNBOROUGH HAMPSHIRE | | GU14 7AR | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY TEPPER / ZOOM WITH A VIEW LTD (33) | | 13 THE CRESCENT | | | FARNBOROUGH, HAMPSHIRE | | GU14 7AR | UNITED KINGDOM |
| GARY WARREN REES | | 12 ST JOHNS ROAD | PENN | | HIGH WYCOMBE BUCKS. | | HP10 8HW | UNITED KINGDOM |
| Garza, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Garza, Randy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Garza, William Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gasca, Michael Jeffrey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gassama, Moe | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GATEWAY OLYMPIA, INC. | | RREEF CPIF OLYMPIA PROPERTIES LLC | PO BOX 209238 | | AUSTIN | TX | 78720-9238 | |
| Gateway Olympia, Inc. | Attn Cathleen Meyer, Vice President | RREEF America, LLC | 701 Pike Street, Suite 1645 | | Seattle | WA | 98101 | |
| Gateway Olympia, Inc. | c/o CB Richard Ellis, Asset Services | Tukwila Commerce Park | 12720 Gateway Drive, Suite 200 | | Tukwila | WA | 98168 | |
| Gateway Olympia, Inc. | c/o CBRE, Inc., Asset Services | Tukwila Commerce Park | 20415 - 72nd Avenue South, Suite 210 | | Kent | WA | 98032-98168 | |
| Gateway Olympia, Inc. | RREEF | 16000 Christensen Road, Suite 101 | | | Tukwila | WA | 98188 | |
| GATEWAY WEST PROPERTIES | | JILL E SHANAHAN | GATEWAY WEST PROPERTIES | PO BOX 6236 | HICKSVILLE | NY | 11802-6236 | |
| GATEWAY WEST PROPERTIES, INC | JILL E SHANAHAN | GATEWAY WEST PROPERTIES | PO BOX 6236 | | HICKSVILLE | NY | 11802-6236 | |
| Gateway West Properties, Inc. | Attn Jill E. Shanahan, Vice President/Asset Manager | RREEF | 535 Anton Boulevard, Suite 200 | | Costa Mesa | CA | 92626 | |
| Gatling, Clinton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GATOR LEASING INC. | | 9401 BACHMAN RD. | | | ORLANDO | FL | 32824 | |
| GAVIN THOMSON (33) | | 121 DUNEDIN ST. | | | MOUNT HAWTHORN | | 06016 | AUSTRALIA |
| Gaviria, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gaxiola, Jonathan Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gaxiola, Michael | | 13703 Placid Dr. | | | Whittier | CA | 90605 | |
| Gaxiola, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GAYLE HASE | | 515 HUNTING HILLS DR | | | MT JULIET | TN | 37122 | |
| GAZMEND BRAHIMI (33) | | 2 CREST ROAD | | | LONDON | | NW2 7LU | UNITED KINGDOM |
| GAZMETRO | | 1717 DU HAVRE | | | MONTREAL | QC | H2K 2X3 | CANADA |
| GAZMETRO | | C.P. 6115, SUCC CENTRE-VILLE | | | MONTREAL | QC | H3C 4N7 | CANADA |
| GB SALES & SERVICE | | 39550 SCHOOLCRAFT | | | PLYMOUTH | MI | 48170 | |
| GBC - GUIDO BRAMERVAER (31) | | HERENGRACHT 424-5 | | | | | | NETHERLANDS |
| GBC - QUARTET | | 300 QUARTET AVE | | | BOONEVILLE | MI | 38829 | |
| GBT US LLC DBA AMERICAN EXPRESS GLOBAL | | TRAVEL A/R | PO BOX 53618 | | PHOENIX | AZ | 85072-3618 | |
| GCB TRANSFER, INC. | | 10 FISKE PLACE SUITE 402 | | | MOUNT VERNON | NY | 10550 | |
| GCS COPY SERVICE | | 6340 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201 | |
| GE CAPITAL (27) | | P.O. BOX 31001-0275 | | | PASADENA | CA | 91110-1351 | |
| GE CAPITAL, CORPORATE FINANCE (27) | ATTN KEITH TORNICHIA | 299 PARK AVENUE, 3RD FLOOR | | | NEW YORK | NY | 10171 | |
| GE SECURITY | | 5624 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GEAR CONNECTION | | 10925 KALAMA RIVER AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| GEAR CO-OP | | 134 E. 19TH STREET | | | COSTA MESA | CA | 92627 | |
| GEAR SOURCE INC | | 3101 FAIRLANE FARMS RD | | | WELLINGTON | FL | 33414 | |
| GEARBOX (33) | | UNIT 23 SHIELD DRIVE | WEST CROSS INDUSTRIAL ESTATE | | BRENTFORD MIDDLESEX | | TW8 9EX | UNITED KINGDOM |
| GEARHOUSE BROADCAST | | 2522 N. ONTARIO STREET | | | BURBANK | CA | 91504 | |
| GEARHOUSE BROADCAST, LLC. | | 9440 CHIVERS AVENUE | | | SUN VALLEY | CA | 91352 | |
| Geary, Damon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Geasey, Matthew Steven | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GEBAEUDEREINIGUNG BISKUP (23) | | WACHOLDERWEG 3 | | | BRAUNSCHWEIG | | 38112 | GERMANY |
| Geddis, Jesse | | 2275 Huntington Dr #275 | | | San Marino | CA | 91108 | |
| Gee, Siobhan Colleen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Geeseman, Regan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GEFEN | ATTN RMA DEPARTMENT | 20600 NORDHOFF STREET | | | CHATSWORTH | CA | 91311 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gehlken, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GEICO AND YONGJAY LEE | RICKY J. LUCYK | 170 FROEHLICH FARM BLVD | | | WOODBURY | NY | 11797 | |
| Gelfand, Bradley | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GEMEENTE HAARLEMMERMEER (31) | | POSTBUS 796 | | | HOOFDDORP | | 2130 AT | NETHERLANDS |
| GEMEENTE HAARLEMMERMEER (32) | | POSTBUS 796 | | | HOOFDDORP | | 2130 AT | NETHERLANDS |
| GEMINI STAGE LIGHTING & EQUIPMENT CO. INC | COMPANY, INC. | PO BOX 550188 | | | DALLAS | TX | 75355-0188 | |
| GEMINI STAGE LIGHTING & EQUIPMENT CO., INC. | | 10218 MILLER RD. | | | DALLAS | TX | 75355 | |
| GEMS OF LIGHT LTD. | | 35 EASTFIELD ROAD | | | BURNHAM BUCKS | | SL1 7EH | UNITED KINGDOM |
| GENE KIM | | 871 HAILEY CT | | | SAN MARCOS | CA | 92078 | |
| GENELEC, INC. | | DEPARTMENT 5490 | P.O. BOX 4110 | | WOBURN | MA | 01888-4110 | |
| GENERAL & ELECTRIC FORKLIFT REPAIR CO. | | 30423 CANWOOD ST. SUITE 228 | | | AGOURA HILLS | CA | 91301 | |
| GENERAL & ELECTRIC FORKLIFT REPAIR CO. | | 31121 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| GENERAL ALARM SERVICES INC | | 14950 LAKEWOOD BLVD | UNIT C | | BELLFLOWER | CA | 90706 | |
| GENERAL CABLE INDUSTRIES, INC. | | 4 TESSENEER DRIVE | | | HIGHLAND HEIGHTS | KY | 471076 | |
| GENERAL ELECTRIC CAPITAL - 006 | | PO BOX 31001-1351 | | | PASADENA | CA | 91110-1351 | |
| GENERAL ELECTRIC CAPITAL - 008 | C/O GENERAL ELECTRIC CAPITAL CORP | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL - 009 | C/O GENERAL ELECTRIC CAPITAL CORP | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL - 014 | C/O GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL - 016 | C/O GENERAL ELECTRIC CAPITAL CORP | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL - 017 | C/O GENERAL ELECTRIC CAPITAL CORP | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL - 020 | C/O GENERAL ELECTRIC CAPITAL CORP | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL - 021 | C/O GENERAL ELECTRIC CAPITAL CORP | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL (27) | | P.O. BOX 640387 | | | PITTSBURGH | PA | 15264-0387 | |
| GENERAL INDUSTRIAL SUPPLY INC | | PO 101028 | | | NASHVILLE | TN | 37224 | |
| GENERAL LAMPS LTD (33) | | LANE END INDUSTRIAL PARK | LANE END, HIGH WYCOMBE | | BUCKINGHAMSHIRE | | HP14 3BY | UNITED KINGDOM |
| GENERAL TECHNICS, INC | | 1981 POND ROAD | | | RONKONKOMA | NY | 11779 | |
| GENERATIONS A/V, LLC | | 1215 EL DORADO BLVD | | | HOUSTON | TX | 77062 | |
| GENESIS FLOORING SYSTEMS | | 252 WEST 37TH STREET, 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| GENESIS GLOBAL, INC. | | 2561 WARREN DRIVE | | | ROCKLIN | CA | 95677 | |
| Gennarelli, Mike | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GENPACK (31) | | LEJRVEJ 27 | | | VAERLOSE | | DK-3500 | DENMARK |
| GENPACK (32) | | LEJRVEJ 27 | | | VAERLOSE | | DK-3500 | DENMARK |
| Gensler, Lee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gentile, John | | 11508 Moopark St Apt A | | | Studio City | CA | 91602 | |
| GENTNER COMMUNICATIONS | | 1825 RESEARCH WAY | | | SALT LAKE CITY | UT | 84119 | |
| GENWORTH LIFE & ANNUITY INSURANCE | | PO BOX 79225 | | | BALTIMORE | MD | 21279-0225 | |
| GEO FILM GROUP INC. | | 7625 HAYVENHURST AVENUE STE. 50 | | | VAN NUYS | CA | 91406 | |
| GEO LOS ANGELES, LLC | | 7625 HAYVENHURST AVE SUITE 46 | | | VAN NUYS | CA | 91406 | |
| GEODIS UK LTD | | CORONATION ROAD | HIGH WYCOMBE | | BUCKS | | HP12 3TA | UNITED KINGDOM |
| GEODIS WILSON (31) | | P.O. BOX 75505 | | | SCHIPHOL RIJK | | 1118 ZN | NETHERLANDS |
| GEODIS WILSON (32) | | P.O. BOX 75505 | | | SCHIPHOL RIJK | | 1118 ZN | NETHERLANDS |
| GEOFFREY BELL | | 6001 CARLTON WAY APT 405 | | | LOS ANGELES | CA | 90028 | |
| GEOFFREY BORCHGREVINK | | 6109 NEIGHBORLY AVE | | | NASHVILLE | TN | 37209 | |
| GEOFFREY L. HUEY | | 1005 COLLINGTREE ST | | | LAS VEGAS | NV | 89145 | |
| GEORGE CERVANTES JR | | 4317 EDWARD AVE | | | LAS VEGAS | NV | 89108 | |
| GEORGE DURAN (27) | | 2600 ROLLINGWOOD DRIVE | | | SAN BRUNO | CA | 94066 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE KISS | | 8 WHITE TERRACE | | | NUTLEY | NJ | 07110 | |
| GEORGE N ROGERS | | 6325 SOUTH JONES BLVD STE 100 | | | LAS VEGAS | NV | 89118 | |
| GEORGE OFFORD-COLWELL (33) | | FLAT 8 KARNER HOUSE, 14 LOGAN CLOSE | | | LONDON | | E20 1EZ | UNITED KINGDOM |
| GEORGIA CASE | | 2052 MOUNTAIN INDUSTRIAL BLVD. | | | TUCKER | GA | 30084 | |
| GEORGIA DEPARTMENT OF REV. | | PROCESSING CENTER | PO BOC 105544 | | ATLANTA | GA | 30348-5544 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| GEORGIA DEPARTMENT OF REVENUE - TAX | | PROCESSING CENTER | PO BOX 740317 | | ATLANTA | GA | 30374-0317 | |
| GEORGIA DEPARTMENT OF REVENUE - TAX | PROCESSING CENTER | PO BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| GEORGIA ECONOMIC DEVELOPMENT FOUNDATION, INC. | | FILM DIVISION ACCOUNT | 75 FIFTH ST., SUITE 1200 | | ATLANTA | GA | 30308 | |
| GEORGIA NATURAL GAS - ATLANTA | | 817 W PEACHTREE ST NW, SUITE 1000 | | | ATLANTA | GA | 30308-1147 | |
| GEORGIA NATURAL GAS - ATLANTA | | PO BOX 105445 | | | ATLANTA | GA | 30348-5445 | |
| GEORGIA POWER - 27738-60023 (GPC) | | 241 RALPH MCGILL BOULEVARD, N.E. | | | ATLANTA | GA | 30308 | |
| GEORGIA POWER - 27738-60023 (GPC) | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GERALD A VILLALOBOS | | 4315 FREEDOM DRIVE #8 | | | CALABASAS | CA | 91302 | |
| GERALD BARTH | | PO BOX 882800 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| GERALD BARTH (27) | | 309 APPLEBROOK DRIVE | | | MALVERN | PA | 19355 | |
| GERALD L MCDOUGALD II | | 5223 TULIP HILL AVE | | | LAS VEGAS | NV | 89141 | |
| GERARDO GONZALEZ | | 1025 WEST GLADSTONE ST | | | SAN DIMAS | CA | 91773 | |
| GERARDO VIERNA | | 242 TURTLE CREEK | | | LA GRANGE | OH | 44050 | |
| Gerber, Kristopher | | 1153 Campassole Ct | | | Henderson | NV | 89052 | |
| GERHARDT GEAR COMPANY, INC.. | | 133 EAST SANTA ANITA AVE. | | | BURBANK | CA | 91502 | |
| GERICHTSKASSE DARMSTADT (GERMANY) (31) | | MATHILDENPLATZ 12 | | | DARKSTADT | | 64278 | NETHERLANDS |
| GERLING AND ASSOCIATES | | 138 STELZER CT | | | SUNBURY | OH | 43074-8528 | |
| GERMAN TAX AUTHORITIES (32) | | BUNDESZENTRALAMT FUR STEUERN | HAUPTDIENSTSITZ BONN-BEUEL | AN DER KUPPE 1 | BONN | | 53225 | GERMANY |
| GERMAN TAX AUTHORITIES (32) | Bundeszentralamt fur Steuern | Hauptdienstsitz Bonn-Beuel | An der Kuppe 1 | | Bonn | | 53225 | |
| Gerow, Jonathan | | 16630 N 43rd Ave #174 | | | Glendale | AZ | 85306 | |
| Gershick, Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GESTION JUSTE POUR RIRE | | 2101 BOUL SAINT-LAURENT | | | MONTREAL | QC | H2X 2T5 | CANADA |
| GETRANKEHANDEL BOSSE (32) | | HAUPTSTRASSE 7 | | | WOLFENBUTTEL | | 38304 | GERMANY |
| G-FORCE FILMS LLC | ATTN ACCOUNTS RECEIVABLE | 4247 N KEELER AVE | | | CHICAGO | IL | 60622 | |
| GHA TECHNOLOGIES, INC. | | DEPT #2090 | PO BOX 29661 | | PHOENIX | AZ | 85038 | |
| Gialloreto, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GIANNA MALERBA | | 1013 NOVARA LANE | | | LAS VEGAS | NV | 89144 | |
| Gibson, Jamora | | 5524 Blue Tick Dr. | | | Orlando | FL | 32810 | |
| Gibson, Joseph Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GIFLD, LLC | | 80 BARRY STREET | | | PITTSBURGH | PA | 15203 | |
| Gigante, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GIGASONIC.COM | | 260 EAST GISH ROAD | | | SAN JOSE | CA | 95112 | |
| GILBERT HERNANDEZ | | 5645 TOPANGA CYN BLVD 214/A | | | WOODLAND HILLS | CA | 91367 | |
| GILBERT MEDINA | GIL MEDINA | 271 W BORADMORE | | | SAN LEANDRO | CA | 94577 | |
| GILDARDO RODRIGUEZ | | 536 E EUCLID AVE STE D | | | COMPTON | CA | 90222 | |
| Gilleland, Cody R | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GILLIS THOMAS COMPANY | ATTN ROBYN T. CONLON | 8333 DOUGLAS AVENUE #1414 | | | DALLAS | TX | 75225-5821 | |
| GILLIS THOMAS COMPANY / ROBYN T. CONLON | ATTN ROBYN T. CONLON | 8333 DOUGLAS AVENUE #1414 | | | DALLAS | TX | 75225-5821 | |
| GILLY GROUP | | 912 RAVINE RD | | | CALIFON | NJ | 07830 | |
| GILMAN TECHNOLOGIES, INC | | 557 PUMPING STATION ROAD | | | SPOUT SPRING | VA | 24593 | |
| Gil-Medina, Freddy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GINA CROW | | 6174 MESA APT 6 | | | LOS ANGELES | CA | 90042 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gina McDuffie | | 4449 Via Pinzon | | | Palos Verdes Estates | CA | 90274 | |
| GINGER CORBETT | | 9051 ALEX CREEK AVE | | | LAS VEGAS | NV | 89149 | |
| GINGER MATS LTD (33) | | COLLIS HOUSE | 18 BULLING LANE | | CRICH | | DE4 5DX | UNITED KINGDOM |
| GINGER TOM INC. | | 120 MAIN ST | | | IRVINGTON | NY | 10533 | |
| GIO EXPRESS INC | | 2180 5TH AVE UNIT 1B | | | RONKONKOMA | NY | 11779-6938 | |
| Giorlando, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GIOVANI LAMPASSI | | 7606 POMELO DR | | | WEST HILLS | CA | 91304 | |
| Girgus, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GIRON CARWASH & DETAILING | | 2278 W 29TH PLACE | | | LOS ANGELES | CA | 90018 | |
| GL EVENTS (31) | | BP 40 ROUTE | D IRIGNY | | BRIGNAIS | | 69530 | FRANCE |
| GL EVENTS (32) | | BP 40 ROUTE | D IRIGNY | | BRIGNAIS | | 69530 | FRANCE |
| GLADYS RICE | | 7059 OLD CLARKSVILLE PIKE | | | JOELTON | TN | 37080 | |
| Glapa, Stanley | | 2845 West Jarvis Ave | | | Chicago | IL | 60645 | |
| GLASS RATNER ADVISORY & CAPITAL GROUP LLC | | 3445 PEACHTREE RD NE SUITE 1225 | | | ATLANTA | GA | 30326 | |
| Glassman, Michael | | 9828 Ala Moana St. | | | Diamondhead | MS | 39525 | |
| GLASWERKE HALLER GMBH. (23) | | POSTFACH 27 | | | KIRCHLENGERN | | 32274 | GERMANY |
| Glatfelter, Christopher | | 2209A 10th Ave. S | | | Nashville | TN | 37204 | |
| GLAXIA ELECTRONICS CO., LTD | | WIRE ONLY | 50 OMOKCHEON-RO 132 BEON-GIL | | GWONSEON-GU | | | KOREA, REPUBLIC OF |
| GLAZIERS CAMERA | | 430 - 8TH AVE. N. | | | SEATTLE | WA | 98109 | |
| GLEAMCUBE LTD | | 4 VALLET VIEW CALNE | | | WILSHIRE | | SN11 0SB | UNITED KINGDOM |
| GLEN GREEN APARTMENTS | ATTN BETTY BELL | 2590 GLEN GREEN #11 | | | HOLLYWOOD | CA | 90068 | |
| GLENDALE ADVENTIST MEDICAL CENTER | | OCCUPATIONAL MEDICAL CENTER | 600 SOUTH GLENDALE AVE | | GLENDALE | CA | 91205-2050 | |
| GLENDALE FENCE COMPANY | | 821 1/2 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| GLENDALE INFINITI (27) | | 812 SOUTH BRAND BOULEVARD | | | GLENDALE | CA | 91204 | |
| GLENDALE MEDICAL GROUP | | 222 W. EULALIA AVE. | #101 | | GLENDALE | CA | 91204 | |
| GLENDALE MEMORIAL OCCUPATIONAL | | 222 W EULALIA ST STE 101 | | | GLENDALE | CA | 91204-2850 | |
| GLENDALE POLICE DEPARTMENT  BUNKO | | 140 NORTH ISABEL STREET | | | GLENDALE | CA | 91206 | |
| GLENN E. THOMAS CO. | | 2100 EAST SPRING STREET | | | SIGNAL HILL | CA | 90755-2115 | |
| GLENN JANSA (27) | | 2965 EAST SILVER SADDLE | | | ONTARIO | CA | 91761 | |
| GLENN POWER | | GLENN POWER (33) | RUA MARECHALANTONIO SPINOLA 16 | | I D | | | PORTUGAL |
| GLENN POWER | | RUA MARECHAL | ANTONIO SPINOLA 16 | | | | 2685-162 | PORTUGAL |
| GLENN VEREEN | | 5067 MADRE MESA DR #2026 | | | LAS VEGAS | NV | 89108 | |
| Gliatis, Dominik | | 388 Maple Avenue | | | Elmhurt | IL | 60126 | |
| GLIDECAM | | 23 JOSEPH ST | | | KINGSTON | MA | 02364 | |
| GLOBAL ACCESS IMMIGRATION SERVICES INC | | 5670 WILSHIRE BLVD SUITE 1970 | | | BEVERLY HILLS | CA | 90036 | |
| GLOBAL CASH CARD TRUST ACCOUNT | | 3972 BARRANCA PKWY | STE J610 | | IRVINE | CA | 92606 | |
| GLOBAL COURIER (31) | | VOLTASTRAAT 23 | | | | | 01446 | NETHERLANDS |
| GLOBAL COURIER (32) | | VOLTASTRAAT 23 | | | | | 1446 VA | GERMANY |
| GLOBAL CUSTOM INTEGRATIONS, INC | | 5 WEST CROSS ST. SUITE 5B | | | HAWTHORNE | NY | 10532 | |
| GLOBAL ENTERTAINMENT IND, INC. | | 2948 N. ONTARIO ST. | | | BURBANK | CA | 91504 | |
| GLOBAL EQUIPMENT COMPANY | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL EXPERIENCE SPECIALISTS, INC (GES) | | BANK OF AMERICA | PO BOX 96174 | | CHICAGO | IL | 60693 | |
| GLOBAL INDUSTRIAL | | 2505 MILL CENTER PARKWAY SUITE 100 | | | BUFORD | GA | 30518-3700 | |
| GLOBAL MOTION | | 5647 MCADAM RD | | | MISSISSAUGA | ON | L4Z 1N9 | CANADA |
| GLOBAL MOTION CANADA INC | | 5647 MCADAM RD | | | MISSISSAUGA | ON | L4Z 1N9 | CANADA |
| GLOBAL TAX NETWORK | | 7950 MAIN STREET N SUITE 200 | | | MAPLE GROVE | MN | 55369 | |
| GLOBAL TRADE MARKETING INC. | DBA ZIGLIFT | 12640 ALLARD ST | | | SANTA FE SPRINGS | CA | 90670 | |
| GLOBAL TRADEQUEST | | 3335 BRIGHTON-HENRIETTA TL RD | | | ROCHESTER | NY | 14623 | |
| GLOBAL TREND | | 10537 GLENOAKS BLVD | SUITE A | | PACOIMA | CA | 91331 | |
| GLOBAL TRUCK SPA INC. | | 8112 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89139 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL TRUSS AMERICA LLC | | 4295 CHARTER ST. | | | LOS ANGELES | CA | 90058 | |
| GLOBAL UPSIDE, INC. | | PO BOX 7385 | | | SAN FRANCISCO | CA | 94120-7385 | |
| GLOBE X | | GLOBE X | PO BOX 1624 | | BURBANK | CA | 91507 | |
| GLOBUS NEW MEDIA LLC DBA GOBOSOURCE | | 3457 OUTLOOK CT. | | | SAN JOSE | CA | 95132 | |
| Glogg, Wesley | | 13 Meadow Ave | | | Suffern | NY | 10901 | |
| Glover, Thomas | | 43203 W Kristal Lane | | | Maricopa | AZ | 85138 | |
| GLOW | | 179 DEPOT ROAD | | | HUNTINGTON STATION | NY | 11746 | |
| GLP GERMAN LIGHT PRODUCTS, INC. | | 1145 ARROYO ST., UNIT A | | | SAN FERNANDO | CA | 91340 | |
| GLS MARKETING | | 5151 OCEANUS DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| GLUE TOOLS, LLC | | 1246 PETERSEN AVE | | | SOLVANG | CA | 93463 | |
| GMA, LLC | | 18314 KINZIE ST. | | | NORTHRIDGE | CA | 91325 | |
| GMAC (27) | | 6716 GRADE LANE | BUILDING #9 | | LOUISVILLE | KY | 40213-3416 | |
| GMC-I SERVICE GMBH (23) | | THOMAS MANN STR 20 | | | NURNBERG | | D90471 | GERMANY |
| GMRA | | 6325 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89118 | |
| GNS FREIGHT SOLUTIONS | | 19759 68TH AVE. | | | LANGLEY | BC | V2Y 2W6 | CANADA |
| GNS SOLUTIONS | | 221 - 20353 64TH AVE | | | LANGLEY | BC | V2Y1N5 | CANADA |
| GO 7 INTERNATIONAL (33) | | GO 7 INTERNATIONAL | UNIT 3 WELLINGTON PARK ESTATE | WATERLOO ROAD | LONDON | | NW2 7JW | UNITED KINGDOM |
| GO EXPRESS & LOGISTICS GMBH (31) | | STUTZELACKERWEG 13 | | | FRANKFURT/MAIN | | 60489 | NETHERLANDS |
| GO EXPRESS & LOGISTICS GMBH (32) | | STUTZELACKERWEG 13 | | | FRANKFURT/MAIN | | 60489 | GERMANY |
| GO GREEN ROOFING CORPORATION | | 3360 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95054 | |
| GO LIVE PRODUCTIONS | | 1211 MOHER BLVD | | | FRANKLIN | TN | 37069 | |
| GO WIRELESS, INC. | | 189 GORE AVENUE | | | VANCOUVER | BC | V6A 2Z1 | CANADA |
| Goans, Charles | | 509 Judy Ln | | | Seagoville | TX | 75159 | |
| GODDARD DESIGN CO. (10) | | 51 NASSAU AVE | | | BROOKLYN | NY | 11222 | |
| Goegebuer, Scott Alan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GOENGINEER, INC. | | 1787 E. FORT UNION BLVD | SOUITE 200 | | COTTONWOOD HEIGHTS | UT | 84121 | |
| GOENGINEER, INC. (10) | | 1787 E FT UNION BLVD #200 | | | SALT LAKE CITY | UT | 84121 | |
| GOETZMAN GROUP | | 21700 OXNARD ST STE 1540 | | | WOODLAND HILLS | CA | 91367 | |
| GOGREEN ROOFING | | 3360 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95054 | |
| GOHDRAND TRAFFIC BV (31) | | DISTRIBOULEVARD 27 | | | MOERDIJK | | 4782 PV | NETHERLANDS |
| GOHDRAND TRAFFIC BV (32) | | DISTRIBOULEVARD 27 | | | MOERDIJK | | 4782 PV | NETHERLANDS |
| GOLAN PRODUCTIONS, INC | | 1501 N. MAGNOLIA AVE | | | CHICAGO | IL | 60642 | |
| GOLD BY DESIGN LLC | | 1665 SCOTT LAKE RD | | | WATERFORD | MI | 48328 | |
| GOLD LINE CONNECTOR, INC. | | PO BOX 500 | | | WEST REDDING | CT | 06896 | |
| GOLDEN PACIFIC ELECTRONICS, INC. | | 560 S. MELROSE ST. | | | PLACENTIA | CA | 92870-6327 | |
| Golebiowski, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gomez, Eduardo | | 11215 Emelita St. #2 | | | North Hollywood | CA | 91601 | |
| Gomez, Edwin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gomez, German | | 11462 Arminta St. | | | North Hollywood | CA | 91605 | |
| Gomez, Ivan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gomez, Juan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gomez, Oscar | | 13901 Sayre St. #12 | | | Sylmar | CA | 91342 | |
| Gomez, Sarah | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gomez, Sergeo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GONDRAND ATEGE GMBH (31) | | NIEDERLASSUNG FRANFURT MESSE | WURZELSTRASSE 2 | | FRANKFURT AM MAIN | | 60327 | NETHERLANDS |
| GONDRAND ATEGE GMBH (32) | | NIEDERLASSUNG FRANFURT MESSE | WURZELSTRASSE 2 | | FRANKFURT AM MAIN | | 60327 | GERMANY |
| GONZ WINDOW CLEANING | | 12034 WICKS ST | | | SUN VALLEY | CA | 91352 | |
| Gonzales, Federico | | 9926 Keephills St. | | | Las Vegas | NV | 89183 | |
| Gonzales, Joaquin | | 130 S Ave. 54 | | | Los Angeles | CA | 90042 | |
| Gonzales, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Aaron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Angel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Carlos | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Daphne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Deanna | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Edgar | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Efrain | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Gerson | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Isaac | | 1356 Falling Snow Ave | | | Las Vegas | NV | 89183 | |
| Gonzalez, Isaac | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Javier | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Jorge | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Juan | | 8952 S. Gallena Cros | | | Las Vegas | NV | 89123 | |
| Gonzalez, Juan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Martin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gonzalez, Samuel Isaiah | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GONZALO BLANCO | | 484W 43RD STREET SUITE 21R | | | NEW YORK | NY | 10036 | |
| GONZO PICTURES LTD (33) | | 13 FRESHFIELD BANK, FOREST ROW | | | EAST SUSSEX | | RH18 5HQ | UNITED KINGDOM |
| Gooch, Lawanda | | 1188 Cedar Park cr. | | | Stone Mountain | GA | 30083 | |
| Gooch, Tod | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gooch, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GOOD & CLEAN CO | | 15 CALLE DEL MAR | PO BOX 595 | | STINSON BEACH | CA | 94970 | |
| GOOD TO GO | | P.O. BOX 34562 | | | SEATTLE | WA | 98124-1562 | |
| Goode, Kevin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GOODMAN MAINTENANCE | SERVICE INTERNATIONAL | PO BOX 882 | | | WALNUT | CA | 91788-0882 | |
| Goodman, Gregory Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GOPRO | | 2450 CABRILLO S | | | HALF MOON BAY | CA | 94019 | |
| GORDON AUDIO VISUAL (31) | | ST. LEONARDS ROAD | | | LONDON | | NW10 6ST | NETHERLANDS |
| GORDON AUDIO VISUAL (32) | | ST. LEONARDS ROAD | | | LONDON | | NW10 6ST | UNITED KINGDOM |
| GORDON AUDIO VISUAL (33) | | THE OLD TORPEDO FACTORY | ST. LEONARDS ROAD | | LONDON | | NW10 6ST | UNITED KINGDOM |
| GORDON DAVIES | | | | | LONDON | | | UNITED KINGDOM |
| GORDON DAVIES (33) | | 13A MALVERN ROAD | | | LEYTONSTONE | | E11 3DJ | UNITED KINGDOM |
| GORGE GUERRERO | | 28637 CHIQUITO CANYON ROAD | | | CASTIAC | CA | 91384 | |
| Gorman, Melissa | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gorski, Scott | | 2801 W. Logan Blvd. Apt# 1f | | | Chicago | IL | 60647 | |
| Gosnell, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GOTHAM PROFESSIONAL SERVICES | | 1901 N. ROSELLE ROAD #800 | | | SCHAUMBURG | IL | 60195 | |
| GOTHAM SOUND & COMMUNICATIONS, INC. | | 35-10 36TH AVENUE, 2ND FLOOR | | | LONG ISLAND CITY | NY | 11106 | |
| GOTHAM SOUND ATLANTA LLC | | 500 BISHOP ST NW | SUITE F5 | | ATLANTA | GA | 30318 | |
| GOTTKE ENTERPRISES INC. - MICHAEL GOTTKE | | 239 MAIN ST #1 | | | FOXBORO | MA | 02035 | |
| Gould Law Office P. C. | Attn Shepard Gould | 33 West Monroe Street, Suite 1400 | | | Chicago | IL | 60603 | |
| Gould, Jared | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gould, William Anthony | | 179 George Rd | | | Wheeling | IL | 60090 | |
| GOURMET COFFEE SERVICE | | PO BOX 8318 | | | VAN NUYS | CA | 91409 | |
| Goyer, Laurette | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GP PRODUCTIONS | | 110 TURKEY TRAIL | | | JOURDANTON | TX | 78026 | |
| GQC ENTERTAINMENT, INC. | | 604 CELIS STREET | | | SAN FERNANDO | CA | 91340 | |
| GRAB ON GRIPS, LLC | | 350 E BEECH AVE | | | WALLA WALLA | WA | 99362 | |
| GRACE & WILD, INC. | | 23689 INDUSTRIAL PARK DRIVE | | | FARMINGTON HILLS | MI | 48335 | |
| GRACE AUDIO TECHNOLOGIES | | 42245 REMINGTON AVE B17 | | | TEMECULA | CA | 92590 | |
| GRACE BODY SHOP | | 1379 SAN MATEO AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| GRAF AIR FREIGHT | | 550 W TAYLOR ST | | | CHICAGO | IL | 60607 | |
| Graff, Nicholas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GRAHAM HEATH / DONT FRET AUDIO LTD (33) | | 5A YORK CLOSE, HANWELL | | | LONDON | | W7 3JB | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM LAMBKIN | | 29 STRAND RD | SANDYMOUNT | | DUBLIN 4 | | | IRELAND |
| GRAHAM SIGN | | 639 W LAKE STREET | | | ADDISON | IL | 60101 | |
| Graham, Jeffrey | | 2328 N Oakley 3W | | | Chicago | IL | 60647 | |
| GRAINGER | | DEPT. 849177126 | | | PALATINE | IL | 60038-0001 | |
| GRAND & TOY | | BOX / CP 5500 | | | DON MILLS | ON | M3C 3L5 | CANADA |
| GRAND COLOANE RESORT | | 1918 ESTRADA DE HAC SA | | | COLOANE MACAU | | | MACAU |
| GRAND COLOANE RESORT | | FINANCE DEPARTMENT | GRAND COLOANE RESORT | 1918 ESTRADA DE HAC SA | COLOANE MACAU SAR | | | CHINA |
| Grandillo, Kyle James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GRANDSLAM PRODUCTIONS | | CARRER FERRO, 6-12, NAU 3 | | | BARCELONA | | 08038 | SPAIN |
| GRANDVIEW GLASS & MIRROR | | 6062 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | |
| GRANITE TELECOMMUNICATIONS | | CLIENT ID # 311 | PO BOX 983119 | | BOSTON | MA | 02298-3119 | |
| GRANITE TELECOMMUNICATIONS | HEADQUARTERS | 100 NEWPORT AVENUE EXTENSION | CLIENT ID # 311 | | QUINCY | MA | 02171 | |
| GRANT DU PLESSIS (33) | | 62 ST AUBYNS | | | HOVE | | BN2 2TE | UNITED KINGDOM |
| GRANT SOUND & LIGHTING INC | | 5142 HOLLISTER AVE #155 | | | SANTA BARBARA | CA | 93111 | |
| Grant, Timothy J | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GRAPHIC ASSOCIATES, INC. | | 2114 IRVING BLVD | | | DALLAS | TX | 75207 | |
| GRAPHIC CONTROL ASSOCIATES | | 16060 VENTURA BLVD. | #110-259 | | ENCINO | CA | 91436 | |
| GRAPHIC OUTFITTERS | | 7930 ARJONS DR. | | | SAN DIEGO | CA | 92126 | |
| GRAPHICS DISTRIBUTION, INC. | | 160 S 2ND ST | | | MILWAUKEE | WI | 53204 | |
| GRAPHICS OUTFITTERS | | 3210 GREY HAWK CT. | | | CARLSBAD | CA | 92010 | |
| GRASS VALLEY (31) | | KAPITTELWEG 10 | | | BREDA | | 4827 HG | NETHERLANDS |
| GRASS VALLEY A BELDEN BRAND | | 400 PROVIDENCE MINE ROAD | | | NEVADA CITY | CA | 95959 | |
| GRASS VALLEY UK LTD. (EURO CURRENCY) (32) | | 1 THE SQUARE, STOCKLEY PARK | | | UXBRIDGE | | UB11 1TD | GERMANY |
| GRASS VALLEY USA, LLC (27) | | P.O. BOX 203126 | | | DALLAS | TX | 75320-3126 | |
| GRASS VALLEY, LLC | | GRASS VALLEY USA, LLC | 29020 NETWORK PLACE | | CHICAGO | IL | 60673-1290 | |
| Graves, Jonathan Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Graves, Michael Ian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GRAVITY PRODUCTIONS | | 7438 TRADE STREET | | | SAN DIEGO | CA | 92121 | |
| GRAY ENGINEERING LABORATORIES, INC. | | 504-P W. CHAPMAN AVE. | | | ORANGE | CA | 92668 | |
| Gray, Jace Edison | | 417 W Spring St. | | | Lebanon | TN | 37087 | |
| Gray, Rapheal | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GRAYBAR | | 1370 VALLEY VISTA DR STE 100 | | | DIAMOND BAR | CA | 91765-4699 | |
| GRAYBAR ELECTRIC CO., INC. | | 16270 RAYMER STREET | | | VAN NUYS | CA | 91406 | |
| GRAYS GRIP & ELECTRIC CORP | | 5411 S.W. 58TH AVE. | | | DAVIE | FL | 33314 | |
| GRAYSON AUSTIN | | 137 WILLOW WOOD DRIVE | | | SLIDELL | LA | 70461 | |
| GREAT LAKES CASTER | | 2273 E. DEVON AVE. | | | ELK GROVE | IL | 60007 | |
| GREAT LAKES MULTIMEDIA SUPPLY, INC | | 1307-D ALLEN DRIVE | | | TROY | MI | 48083 | |
| GREATAMERICA FINANCIAL SVCS | | PO BOX 660831 | | | DALLAS | TX | 75266 | |
| GREATER CUE PRODUCTIONS, LLC | | 18778 BAINBURY ST | | | SANTA CLARITA | CA | 91351 | |
| GREEN AUDIO INC. | | 8540 TUJUNGA VALLEY STREET | | | SUNLAND | CA | 91040 | |
| GREEN CONSTRUCTION AND LANDSCAPING | | 42 WESTDALE AVE | | | DALY CITY | CA | 94015 | |
| GREEN DOOR FILMS (33) | | 38 GLENHAM ROAD, THAME | | | OXFORDSHIRE | | OX9 3WD | UNITED KINGDOM |
| GREEN DOT AUDIO ELECTRONICS | | PO BOX 290609 | | | NASHVILLE | TN | 37229-0609 | |
| GREEN EARTH TEXTILE SUPPLY | | 3528 BAGLEY AVE. NORTH | | | SEATTLE | WA | 98103 | |
| GREEN GLADE WELDING, INC. | | 9622 WOODSBORO PIKE | | | WALERSVILLE | MD | 21793 | |
| GREEN HAT EVENT | | 8868 RESEARCH BLVD | SUITE 102 | | AUSTIN | TX | 78758 | |
| GREEN HIPPO LTD. | | UNIT 307, PAMA HOUSE | CLARENDON ROAD | | WOOD GREEN LONDON | | N22 6UL | UNITED KINGDOM |
| GREEN HIPPO MEDIA TECHNOLOGY INC. | | 425 E COLORADO ST | | | GLENDALE | CA | 91205 | |
| GREEN HIPPO, LTD (33) | | UNIT 307 PARMA HOUSE | CLARENDON ROAD | | WOOD GREEN LONDON | | N22 6UL | UNITED KINGDOM |
| GREEN LED LIGHTING SOLUTIONS, INC. | | 2800 WEST SAHARA AVE SUITE 6G | | | LAS VEGAS | NV | 89102 | |
| GREEN SPLENDOR LAWN CARE, INC. | | GREEN SPLENDOR LAWN CARE | PO BOX 357 | | GRAYSON | GA | 30017 | |
| Green, Ashley | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Green, Christian | | 9703 Pompey Ct. | | | Upper Marlboro | MD | 20772 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green, Jessica | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Green, Sean Wayne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GREENBERG, GRANT & RICHARDS, INC | | 5858 WESTHEIMER RD SUITE 500 | | | HOUSTON | TX | 77057 | |
| GREENHOUSE PHOTOGRAPHIX INC. | | 9126 222ND ST | | | LANGLEY | BC | V1M 3T7 | CANADA |
| GREENSCAPE | | PO BOX 770115 | | | MIAMI | FL | 33177 | |
| GREENTRACE CONSULTANCY PRIVATE LTD | | R-111/4 MODEL TOWN PHASE III | | | NEW DEHLI | | 110 009 | INDIA |
| GREG BEVERSDORF-MOBILE STUDIO TECH | | 1857 EL MAR LN | | | SEABROOK | TX | 77586 | |
| GREG CLINE (10) | | 22640 GARZOTA RR #233 | | | SAUGUS | CA | 91350 | |
| GREG KURTZ | | 2457 STONER AVE | | | LOS ANGELES | CA | 90064 | |
| GREG MUETH | | 10543 WOODWARD AVE. | | | SUNLAND | CA | 91040 | |
| GREG RUDY | | GREG RUDY (33) | 6 ERIDGE ROAD | HOVE | EAST SUSSEX | | BN3 7QD | UNITED KINGDOM |
| GREG ST. JOHN | | 228 1/2 HAMPTONTON DRIVE | | | VENICE | CA | 90291 | |
| GREG WHITE (10) | | 2809 EAST AVE R4 | | | PALMDALE | CA | 93550 | |
| GREGORY A. GARRISON. | | 11844 MOORHEN CIR | | | KELLER | TX | 76244 | |
| GREGORY GOODMAN | | 23894 CHEYENNE CANYON DR | | | CANYON LAKE | CA | 92587 | |
| GREGORY HEARN. | | 344 MONROVIA AVE | | | LONG BEACH | CA | 90803 | |
| GREGORY MAHLER | | 7521 EDINGER AVE # 1612 | | | HUNTINGTON BEACH | CA | 92647 | |
| GREGORY S. WHITE | | 2809 EAST AVE. R4 | | | PALMDALE | CA | 93550 | |
| GREGORY T HOUSTON | | 1627 SORENSON LN | | | LAS VEGAS | NV | 89156 | |
| GREGORY WONG | | 954 21ST ST | | | SANTA MONICA | CA | 90403 | |
| GREINER STANISLAV | | 7757 LITTONDALE ST | | | LAS VEGAS | NV | 89139 | |
| GRETCHEN ADICKES | | 1210 RUTHERFORD STREET | | | MURFREESBORO | TN | 37130 | |
| GREYHOUND PACKAGE EXPRESS | | 24717 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| Grieco, Nicholas | | 325 N. Kenwood St. #e | | | Glendale | CA | 91206 | |
| GRIFFIN MCCANN | | 701 HIGHLAND AVE APT 1327 | | | ATLANTA | GA | 30312 | |
| Griffin, Anthony Wayne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Griffin, Jahmar | | 360 S. Detroit St. Apt. #308 | | | Los Angeles | CA | 90036 | |
| Griffin, Richie Lee | | 250 S. San Fernando #208 | | | Burbank | CA | 91502 | |
| Grigoryan, Vahan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Grimes Jr., Thomas E. | | 9331 Bandera St | | | Lanham | MD | 20706 | |
| Grimshaw, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Grinnell, Edward | | 8320 E Aster Dr | | | Scottsdale | AZ | 85260 | |
| GRIP FACTORY MUNICH (31) | | FURHOLZENER STRASSE 1 | | | ECHING | | D 85386 | NETHERLANDS |
| GRIP FACTORY MUNICH (32) | | FURHOLZENER STRASSE 1 | | | ECHING | | D 85386 | GERMANY |
| GRIP FACTORY MUNICH GMBH (21) | | GRIP FACTORY MUNICH GMBH | FURHOLZENER STRAßE 1 | | ECHING | | 85386 | GERMANY |
| GRIPLOCK SYSTEMS | | 410 PALM AVENUE, LOFT A-18 | | | CARPINTERIAL | CA | 93013 | |
| GRIPP TIGHT PRODUCTIONS LLC | | 4920 HARDSCRABBLE ROAD UNIT 107 | | | COLUMBIA | SC | 29229 | |
| Grisco, Deidre | | 1177 Powder Springs St | | | Marrietta | GA | 30064 | |
| Grisco, Ronald | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Grisco, Shayne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gritton, Chase | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GROH-P.A. VERANSTALTUNGSTECHNIK E.K. (32) | | BRAUERSTRAßE 1 | | | BUCHHOLZ I.D.N. | | 21244 | GERMANY |
| Gros, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gross, Gary | | 3828 Valley View Lane | | | Flower Mound | TX | 75022 | |
| GROSSIGK & KRIENELKE GBR (23) | | GARTNERSTR. 93 A | | | ELMSHORN | | 25335 | GERMANY |
| Grossman, Emma | | 4918 Santo Dr. | | | Oak Park | CA | 91377 | |
| GROUP NOVELTY (31) | | ZI DE LA VIGNE AUX LOUPS | | | RUE GEORGE SAND | | 91160 | NETHERLANDS |
| GROUP ONE LIMITED | | 70 SEA LANE | | | FARMINGDALE | NY | 11735 | |
| GROUPE LONIX | | 3105, TAILLON | | | MONTREAL | QC | H1L 4K4 | CANADA |
| GROUPE SOLUTION INC | | 121 READE ST 7A | | | NEW YORK | NY | 10013 | |
| Groves, Carlos E | | 441 Shearer Ave | | | Union | NJ | 07083 | |
| GRS SYSTEMS INC. | | 216 E 45TH ST | | | NEW YORK | NY | 10017 | |
| GRUBER COMMUNICATIONS | | 21439 N 2ND AVE. | | | PHOENIX | AZ | 85027 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRUEN SOFTWARE AG (23) | | AUGUSTASTR. 78 | 52070 AACHEN | | DEUTSCHLAND | | | GERMANY |
| GRUENBERGER 21 GMBH (23) | | | | | BERLIN | | 10243 | GERMANY |
| Grullon, Zachary | | 317 Stonytown Road | | | Manhasset | NY | 11030 | |
| GRUNDON WASTE MANAGEMENT LTD | | PO BOX 132 | | | WALLINGFORD | | OX10 6BY | UNITED KINGDOM |
| GRUNDON WASTE MANAGEMENT LTD | | THAMES HOUSE | | BENSON | OXFORDSHIRE | | OX10 6LX | UNITED KINGDOM |
| GRUNDUN WASTE MANAGEMENT LIMITED | | THAMES HOUSE | | BENSON | OXFORDSHIRE | | OX10 6LX | UNITED KINGDOM |
| GS HEATING & AIR CONDITIONING | | 4525 SAN FERNANDO RD STE A | | | GLENDALE | CA | 91204 | |
| GS SERVICES COLLECTION AGENCY (27) | | P.O. BOX 7820 | | | BALDWIN PARK | CA | 91706 | |
| GSEAV GENERAL SESSIOON EXPOSITION AUDIO VISUAL SERVICES | | 807 S ORLANDO AVE UNIT #F | | | WINTER PARK | FL | 32789 | |
| GS-GABELSTAPLER SERVICE GMBH. (23) | | HUTTENWEG 8 | | | BRAUSCHWEIG/LAMME | | 38116 | GERMANY |
| GSH (31) | | SAFFIERLAAN 14 | | | HOOFDDORP | | 2132 VZ | NETHERLANDS |
| GSH (32) | | SAFFIERLAAN 14 | | | HOOFDDORP | | 2132 VZ | NETHERLANDS |
| GSL ELECTRIC | | 5100 SOBB AVE. | | | LAS VEGAS | NV | 89118 | |
| GSM PRINTER & LABEL SYSTEMS LTD TRADING AS BARCODE SUPERSTORE (33) | | PARK HOUSE, PARKSIDE DRIVE | HOUGHTON REGIS | | BEDFORDSHIRE | | LU5 5QL | UNITED KINGDOM |
| GSO CAPITAL PARTNERS LP | | 345 PARK AVE 31ST FLOOR | | | NEW YORK | NY | 10154 | |
| GT BIOMESCILT LIGHT, LTD | | SUITE 1104-6 TOWER | 1, THE GATEWAY 25 | | KOWLOON | | | HONG KONG |
| GT MECHANICAL INC | | 15729 ANNICO DRIVE | | | HOMER GLEN | IL | 60491 | |
| GTD LOGISTICS, INC | | PO BOX 427 | | | BAYVILLE | NJ | 08721 | |
| GTEN INC | | 7606 POMELO DR | | | WEST HILLS | CA | 91304 | |
| GTI EXPEDITE / INTERSTATE CAPITAL | | PO BOX 915183 | | | DALLAS | TX | 75391-5183 | |
| GTT COMMUNICATIONS INC. | | 6895 EAST CAMELBACK ROAD, SUITE 115 | | | SCOTTSDALE | AZ | 85251 | |
| GTT COMMUNICATIONS INC. | | 7900TYSONS ONE PLACE SUITE 1450 | | | MC LEAN | VA | 22102 | |
| GUAC N ROLL AUDIO LLC | | 333 JUSTIN AVE | | | GLENDALE | CA | 91201 | |
| GUARDIAN HEATING & COOLING, LTD. | | 3220 W. POST ROAD | | | LAS VEGAS | NV | 89118 | |
| GUARDIAN PROTECTION SERVICES | | PO BOX 37751 | | | PHILADELPHIA | PA | 19101 | |
| GUBERMAN GARSON SEGAL LLP | | 5140 YONGE ST | STE 1700 | | TORONTO | ON | M2N 6L7 | CANADA |
| GUDEN INDUSTRIAL HARDWARE | | 99 RAYNOR AVENUE | | | RONKONKOMA | NY | 11779-6634 | |
| Gudipati, Rajeev | | 11234 Greenwood Ave N Unit A | | | Seattle | WA | 98133 | |
| Guerra, Brian | | 2410 Taylor St. | | | Dallas | TX | 75201 | |
| Guerra, Hugo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Guerrero, Ivan A | | 1063 Harbour Dr | | | Palmyra | NJ | 08065 | |
| Guillen, Mario | | 3219 bluebird st | | | Las Vegas | NV | 89121 | |
| Guillen, Martin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Guillermo, Jorey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GUITAR CENTER - HUMAN RESOURCES | | 5795 LINDERO CANYON ROAD | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER - ORLANDO | | 520 N. ORLANDO AVE. | | | WINTER PARK | FL | 32789 | |
| GUITAR CENTER - PASADENA | | 2660 EAST COLORADO BLVD. | | | PASADENA | CA | 91107 | |
| GUITAR CENTER WEST COVINA | | 1054 N AZUSA AVE | | | COVINA | CA | 91722 | |
| GULF AGENCY COMPANY (HK) LTD | | 168 YEUNG UK ROAD UNIT 1103, 11/F | GLOBAL GATEWAY HONG KONG | | TSUEN WAN | | | HONG KONG |
| GULF AGENCY COMPANY (HK) LTD 2 | | UNITS 05-07 LEVEL 23 | MILLENNIUM CITY 6 | 392 KWUN TONG RD | KWUN TONG | | | HONG KONG |
| GULF AGENCY COMPANY (SINGAPORE) PTE LTD | | GAC EVENT ASIA C/O GAC SINGAPORE PTE LTD | C/O GAC SINGAPORE PTE LTD | 80 ANSON RD | SINGAPORE | | 79907 | SINGAPORE |
| GULF CAMERA | | 2407 SOUTH GRADY AVENUE | | | TAMPA | FL | 33629 | |
| Gullatte, Blake Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GUMBO PRODUCTIONS, INC | | 1017 ROBERT E. LEE BLVD. | | | NEW ORLEANS | LA | 70124 | |
| Gurdip Mahal (Seller) | | Redlands, 3 | Sandelswood End | | Beaconsfield | Buckingha mshire | HP9 2NW | United Kingdom |
| GUS HERNANDEZ- PHOBOS AUDIO | | 4320 BANNING ST | | | SAN DIEGO | CA | 92107 | |
| GUS WALKER | | 5050 HAVERWOOD LN 513 | | | DALLAS | TX | 75287 | |
| GUSTAVO DOMINGUEZ | | 9507 OAKRIDGE PLACE | | | CHATSWORTH | CA | 91311 | |
| Gutierrez, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gutierrez, Enzo Alonso | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gutierrez, Francisco | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Gutierrez, Michael D | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| GUY SMITH PRODUCTIONS | | 560 WEST 43RD ST #7K | | | NEW YORK | NY | 10036 | |
| GUY THOMAS KOEPP-OHANA | | 210 BROOKHAVEN DR | | | GALLATIN | TN | 37066 | |
| GUYWIRE COMMUNICATIONS | | 724 PAPWORTH AVE | | | METAIRIE | LA | 70005 | |
| GUYWIRE COMMUNICATIONS, INC. | | PO BOX 4390 | | | COVINGTON | LA | 70434-4390 | |
| Guzman, Alan | | 11336 Martha St Apt. #2 | | | North Hollywood | CA | 91601 | |
| Guzman, Ariel | | 1525 Hammersley Ave | | | Bronx | NY | 10469 | |
| Guzman, Billy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Guzman, Carlos Lazaro | | 4912 Whitsett Ave. #3 | | | Valley Village | CA | 91607 | |
| Guzman, Ernest Mercy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Guzman, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Guzman, Luis Fernando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Guzman, Scott | | 11027 Hartsook St. 11027 3/4 | | | N. Hollywood | CA | 91604 | |
| GVA Kidder Mathews | | 12886 Interurban Avenue South | | | Seattle | WA | 98168 | |
| GWINNETT COUNTY DEPT. OF WATER RESOURCES | | 684 WINDER HIGHWAY | | | LAWERNCEVILLE | GA | 30045 | |
| GWINNETT COUNTY DEPT. OF WATER RESOURCES | | PO BOX 530575 | | | ATLANTA | GA | 30353-0575 | |
| GWINNETT COUNTY LICENSE AND REVENUE | | DEPARTMENT OF FINANCIAL SERVICES | LICENSING AND REVENUE | | LAWRENCEVILLE | GA | 30046-1045 | |
| GWINNETT COUNTY TAX COMISSIONER (27) | | PO BOX 829 | | | LAWRENCEVILLE | GA | 30046-0829 | |
| GWINNETT COUNTY TAX COMMISSIONER | | PO BOX 372 | | | LAWRENCEVILLE | GA | 30046-0372 | |
| GWINNETT COUNTY TAX COMMISSIONER | | PO BOX 829 | | | LAWRENCEVILLE | GA | 30046-0829 | |
| GWR FASTENERS LIMITED (33) | | UNIT 1 WESTON FARM | WESTON LANE, OSWESTRY, | | SHROPSHIRE | | SY10 9ES | UNITED KINGDOM |
| GWYNNE TV & ELECTRICAL SERVICES LTD (33) | | 14-20 BENFIELD WAY | BRAINTREE | | ESSEX | | CM7 3YS | UNITED KINGDOM |
| H & M SHEET METAL FABRICATORS, INC. | | 4233 HURRICANE CREEK BLVD. | | | ANTIOCH | TN | 37013 | |
| H & S TRUCK REPAIR | | 22760 HIALEAH WAY | | | CHATSWORTH | CA | 91311-8611 | |
| H&L SEWING MACHINES & SUPPLIES CO. INC. | | 654 N. MACLAY AVENUE | | | SAN FERNANDO | CA | 91340 | |
| H&R ELECTRICAL CO INC. | | PO BOX 5727 | | | DOUGLASVILLE | GA | 30154 | |
| H. ADAM GMBH (32) | | H. ADAM GMBH | FELIX-WANKEL-STR. 1 | | DACHAU | | 85221 | GERMANY |
| H. L. DALIS | | 35-34 24TH STREET | | | LONG ISLAND CITY | NY | 11106 | |
| H.A.D. PRODUCTION INC | | 2645 BATTLEFORD ROAD SUITE 1901 | | | MISSISSAUGA | ON | L5N 3R8 | CANADA |
| H2VR | | 340 S LEMON AVE #4903 | | | WALNUT | CA | 91789 | |
| HAAGTECHNO BV (31) | | EUROPALAAN 30 | POSTBUS 236 | | HERTOGENBOSCH | | 5201 AE | NETHERLANDS |
| HAAGTECHNO BV (32) | | EUROPALAAN 30 | POSTBUS 236 | | HERTOGENBOSCH | | 5201 AE | NETHERLANDS |
| HAAKER EQUIPMENT COMPANY | | 2070 N. WHITE AVENUE | | | LA VERNE | CA | 91750 | |
| HAAS FACTORY OUTLET | | P. O. BOX 713777 | | | CINCINNATI | OH | 45271-3777 | |
| HAAS FACTORY OUTLET - TORRANCE (10) | | PO BOX 713777 | | | CINCINNATI | OH | 45271-3777 | |
| HAAS INDUSTRIES INC. | | P.O. BOX 280840 | | | SAN FRANCISCO | CA | 94128 | |
| HAAS PRODUCTIONS LLC | | 22696 CANYON VIEW DR | | | CORONA | CA | 92883 | |
| Habib, Pierre | | 1511 E 37th Ave | | | Denver | CO | 80205 | |
| HABITECH, LLC | | 6255 MCLEOD DR #6 | | | LAS VEGAS | NV | 89120 | |
| Hack, Shea | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HAD PRODUCTIONS INC. | HAD PRODUCTIONS | 2645 BATTLEFORD ROAD | SUITE 1901 | | MISSISSAUGA | ON | L5M3R8 | CANADA |
| HADCO METAL TRADING CO, LLC. | | 2811 CHARTER RD | | | PHILADELPHIA | PA | 19154 | |
| HAFKAMP & PARTNERS (31) | | NOORDERPOORT 19 | | | VENIO | | 5916 PJ | NETHERLANDS |
| HAFKAMP & PARTNERS (32) | | NOORDERPOORT 19 | | | VENIO | | 5916 PJ | NETHERLANDS |
| Hager, Charles | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HAHN & MEYERS NATIONWIDE AUDIO | | 18 TECHNOLOGY DRIVE, #120 | | | IRVINE | CA | 92618 | |
| Hahn, Charles | | 653 E. Temple St. | | | Chandler | AZ | 85225 | |
| Haidle, Conner | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAINING SUNPARL INFORMATION TECHNOLOGY CO | | TECHNOLOGY CO., LTD. | | | | | | |
| Hakobyan, Hakob | | 8435 Burnet Avenue Apt 407 | | | North Hills | CA | 91934 | |
| HALE COLOR CHARTS | | 1281 SOLANA ROAD | | | NAPLES | FL | 34103 | |
| Hale, Jennifer Susan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HALL RESEARCH TECHNOLOGIES | | 1163 WARNER AVE | | | TUSTIN | CA | 92780 | |
| Hall, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hall, Duane | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hall, Phillip | | 2356 Duane St. Apt. #3 | | | Los Angeles | CA | 90039 | |
| Hallback, Raleigh Roger | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Halliwell, Jon | | 117 Ptarmigan Drive | | | Guelph | ON | N1C-1E9 | Canada |
| Halliwell, Kenneth | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Halverson, Bruce | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Halverson, Jacob Joshua | | 28155 Gibralter Lane | | | Castaic | CA | 91384 | |
| HAM RADIO OUTLET | | 1525 W. MAGNOLIA BLVD. | | | BURBANK | CA | 91506 | |
| HAM RADIO OUTLET, INC. | | 1525 W MAGNOLIA BLVD. | | | BURBANK | CA | 91506 | |
| HAMA GMBH & CO (32) | | HAMA GMBH & CO | | | | | | GERMANY |
| Hamaday, Amanda | | 6501 Satsuma Ave | | | North Hollywood | CA | 91606 | |
| HAMANN AXEL (23) | | CLARA-ZETKIN STRABE 5 | | | KLEINMACHNOW | | 14532 | GERMANY |
| HAMANSHU PATEL | | 189 TUBBENDEN LANE | | | | | BR69NN | UNITED KINGDOM |
| HAMAYAK PERTSHIKYAN | | 720 N. ISABEL STREET | SUITE 1 | | GLENDALE | CA | 91206 | |
| Hambsch, Stephan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hamburg Jr., Bruce | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hamburg, Bruce | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hamilton, Anthony Lawrence | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hamilton, Courtney Renee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hamilton, Harold Leon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HAMILTON-SELWAY FINE ART (27) | | 8678 MELROSE AVENUE | | | WEST HOLLYWOOD | CA | 90069 | |
| Hamly, James | | 6429 Soaring HIlls C | | | Las Vegas | NV | 89110 | |
| HAMMER LIGHTING & GRIP | | 7507 CREWS DRIVE | | | INDIANAPOLIS | IN | 46226 | |
| HAMMER PRODUCTIONS INC | | PO BOX 3620772 | | | NEW YORK | NY | 10129 | |
| Hammond, Austin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hammond, Daniel | | 1717 Empty Saddle Road | | | Simi Valley | CA | 93063 | |
| Hammond, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hammond, Terrence M | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hamp, Antonio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HAMPTON, INC. | | 4975 SOUTH INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89118 | |
| HAMZAH RATTIGAN | | | | | BIRMINGHAM | | B27 7XZ | UNITED KINGDOM |
| HAMZAH RATTIGAN (33) | | 23 VICTORIA ROAD | ACOCKS GREEN | | BIRMINGHAM | | B27 7XZ | UNITED KINGDOM |
| HAND DELIVERY (33) | | UNIT 18 | | | BRICK KNOLL PLACE HERTS | | AL1 5UG | UNITED KINGDOM |
| HAND HELD FILMS, INC. | | 129 WEST 27 TH STREET | | | NEW YORK | NY | 10001 | |
| HAND TO MOUTH | | 911 N. GENESEE AVE | | | WEST HOLLYWOOD | CA | 90046 | |
| HANDS ON LABOR INC | | 1244 KNOXVILLE ST | | | SAN DIEGO | CA | 92110 | |
| HANDTRUCKS2GO | | 699 CROSS STREET SUITE 3 | | | LAKEWOOD | NJ | 08701 | |
| HANDY FAMILY | ATTN TIMOTHY AND ANGELA AVILES | 7037 W MONROE ST | | | NILES | IL | 60714 | |
| Handy, Jonathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HANDYCHOICE HOME SERVICES | | PO BOX 1401 | | | NORCROSS | GA | 30091 | |
| HANGMAN LIMITED | | HANGMAN LIMITED (33) | THE ARTWORKS SILVERGATE, | BLICKLING, NORWICH, | NORFOLK | | NR11 6NN | UNITED KINGDOM |
| HANGMAN LIMITED (33) | | THE ARTWORKS SILVERGATE, | BLICKLING, NORWICH, | | NORFOLK | | NR11 6NN | UNITED KINGDOM |
| Hankey, Thomas | | 7269 Topeka Dr. | | | Las Vegas | NV | 89147 | |
| Hankin, Steven | | 2731 Outpost Drive | | | Los Angeles | CA | 90068 | |
| Hankins, Timothy D | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HANNA & NELSON | | 7007 WASHINGTON AVE. | | | WHITTIER | CA | 90602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANNAH RANKIN | | 481 FORSYTH ST | GREENOCK | | RENFREWSHIRE | | PA16 8DY | UNITED KINGDOM |
| HANNAY REELS | | 553 STATE ROUTE 143 | | | WESTERLO | NY | 12193 | |
| HANNIBAL CONTRERAS | | 19973 TRACY CT | | | SANTA CLARITA | CA | 91351 | |
| HANNOVER STAGE LIGHTING GMBH & CO. KG (23) | | HANNOVER STAGE LIGHTING GMBH & CO | | | | | | GERMANY |
| HANOLD ASSOCIATES LLC | | ONE ROTARY CENTER | 1560 SHERMAN AVE SUITE 1310 | | EVANSTON | IL | 60201 | |
| HANS KAUFMAN | | 4636 FIRESTONE | | | DEARBORN | MI | 48126 | |
| HANS SPRENGER | | HANS SPRENGER (32) | THOMAS MANN STR. 8 | | MUNSTER | | 64839 | GERMANY |
| HANS VAN WIJK (31) | | HOGEBIERENWEG 12 | | | HARINGHUIZEN | | 1769HD | NETHERLANDS |
| HANSCOM INC. | | PO BOX 364 | 331 MARKET STREET | | WARREN | RI | 02885 | |
| HANSECLIMBING OHG (23) | | ROTENHAUSER STR. 75E | | | HAMBURG | | D-21107 | GERMANY |
| Hansen, Karl | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HANSON RIVET & SUPPLY CO. | | 13241WEIDNER STREET | | | PACOIMA | CA | 91331 | |
| Hanson, Kristine Kirsten Arambulo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HAR VIDEOS SERVICES INC | | 2576 RIVERSIDE AVE | | | SEAFORD | NY | 11783 | |
| Harbin, Joseph Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HARBOR FREIGHT TOOLS | | P.O. BOX 748076 | | | LOS ANGELES | CA | 90074-8076 | |
| HARCO PRO | | 333 S. VAN BRUNT ST. | | | ENGLEWOOD | NJ | 07631 | |
| HARD ROCK RENTALS, LLC | | PO BOX 34 | | | SANTA MONICA | CA | 90401 | |
| HARDIN BUICK PONTIAC (27) | | 1321 SOUTH AUTO CENTER DRIVE | | | ANAHEIM | CA | 92806 | |
| HARDING MECHANICAL | | 234 JAMES STREET | | | BENSENVILLE | IL | 60106 | |
| HARDTKE VOLKER (23) | | DREIKONIGSTR. 2A | | | KOLN | | D-50678 | GERMANY |
| HARDWARESOURCE.COM | | 5710 KEARNEY VILLA RD. SUITE A | | | SAN DIEGO | CA | 92123 | |
| Hardy, Mikhail | | 1208 E St. Ne | | | Washington | DC | 20002 | |
| HARGENS INC | | 205 UTAH AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| HARMAN INTERNATIONAL INDUSTRIES LIMITED | | HARMAN INTERNATIONAL INDUSTRIES LIMITED (33) | CRANBORNE HOUSE, | CRANBORNE ROAD, POTTERS BAR, | HERTS | | EN6 3JN | UNITED KINGDOM |
| HARMAN INTERNATIONAL INDUSTRIES LIMITED | | HARMAN INTERNATIONAL INDUSTRIES LIMITED (22) | CRANBORNE HOUSE | CRANBORNE ROAD | POTTERS BAR | | EN6 3JN | UNITED KINGDOM |
| HARMAN PROFESSIONAL, INC. | | PO BOX 4438 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4438 | |
| HARMONIC INC | | 4300 NORTH FIRST STREET | | | SAN JOSE | CA | 95134 | |
| HARMONY SOUND | | 3852 HELLMAN AVE | | | LOS ANGELES | CA | 90032 | |
| Harp, Austin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Harper, Sean | | 7562 Cherryhill Drive | | | Indianapolis | IN | 46254 | |
| HARPO STUDIOS, INC. | | 110 N. CARPENTER STREET | | | CHICAGO | IL | 60607 | |
| HARRIS AND RUTH PAINTING CONTRACTING | | 2107 W. SAN BERNARDINO RD. | | | WEST COVINA | CA | 91790-1007 | |
| HARRIS BROADCAST - ONTARIO | | 25 DYAS ROAD | | | NORTH YORK | ON | M3B 1V7 | CANADA |
| HARRIS CALORIFIC | | 2345 MURPHY | | | GAINESVILLE | GA | 30504 | |
| HARRIS CORPORATION | | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | |
| HARRIS SYSTEMS (31) | | | | | WOKINGHAM | | RG41 5TS | UNITED KINGDOM |
| HARRIS SYSTEMS (32) | | | | | WOKINGHAM | | RG41 5TS | UNITED KINGDOM |
| HARRIS SYSTEMS (33) | | 1010 ESKDALE ROAD WINNERSH | | | WEST BERKSHIRE | | RG41 5TS | UNITED KINGDOM |
| Harris, James Richard | | 10108 Fallsgrove St. | | | Orlando | FL | 32836 | |
| Harris, Jermaine | | 4355 Bridle Point Parkway | | | Snellville | GA | 30039 | |
| Harris, Norman | | 2620 Willowbranch Dr. | | | Nashville | TN | 37217 | |
| Harris, Onterio Terrell | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Harris, Percy Devinci | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HARRIS, RHYTHM Alius | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Harris, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HARRISON BROTHERS INC. | | 47 NORTH CHATHAM PARKWAY | | | CHAPEL HILL | NC | 27517 | |
| HARRISON THORNBURGH | | 4503 HAMILTON STREET #10 | | | SAN DIEGO | CA | 92116 | |
| Harrison, Austin | | 4157 Pelona Canyon Rd | | | Acton | CA | 93510 | |
| Harrison, Keith A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Harrison, Wayne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY BROWN | | 220 ADAMS ST APT 9M | | | HOBOKEN | NJ | 07030 | |
| HARRY DROLLINGER | | 7817 ARDMORE AVE | | | BALTIMORE | MD | 21234 | |
| HARRY GIBSON LIGHTING & VISION LTD | | 16 FIELD BANK | | | HORLEY SURREY | | RH6 9EH | UNITED KINGDOM |
| HARRY RYAN | | BUSHELLS LEA | | | BELLINGDON | | HP5 2XN | UNITED KINGDOM |
| HARRY SINGH (31) | | VEEMKADE 1170 | | | AMSTERDAM | | 1019 BZ | NETHERLANDS |
| HARRY SINGH (32) | | VEEMKADE 1170 | | | AMSTERDAM | | 1019 BZ | NETHERLANDS |
| HARRY WEBLEY (33) | | 21 VICARAGE WALK | STONY STRATFORD | | MILTON KEYNES | UK | MK11 1BS | UNITED KINGDOM |
| HART & PARTNER GBR (32) | | SCHUBERTSTRASSE 8 | | | DIETZENBACH | | 63128 | GERMANY |
| HART EMPLOYMENT SERVICES, INC. | | P.O. BOX 1009 | | | BOERNE | TX | 78006 | |
| HART LINEN & TEXTILE | MICHAEL SABINA | HART LINEN & TEXTILE | 10041 ODESSA AVE. | | NORTH HILLS | CA | 91343 | |
| Hartel, Ben | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HARTLER, SOPHIA | | 2250 CENTRAL ROAD | | | GLENVIEW | IL | 60025 | |
| Hartonians, Hamlik | | 2337 N. Orchard Dr. | | | Burbank | CA | 91504 | |
| Hartz Enterprise LLC | | 400 Plaza Drive | | | Secacus | NJ | 07096-1515 | |
| HARTZ ENTERPRISES LLC | | 400 PLAZA DRIVE 4TH FLOOR | | | SECAUCUS | NJ | 07096-1515 | |
| HARTZ MOUNTAIN ASSOCIATES | | 400 PLAZA DR 4TH FLOOR | | | SECAUCUS | NJ | 07096-1515 | |
| HARTZ MOUNTAIN INDUSTRIES INC. | | 50 MEADOWLAND PARKWAY LLC | PO BOX 35251 | | NEWARK | NJ | 07193-5251 | |
| Hartz Mountain Industries, Inc. | | 400 Plaza Drive | PO Box 1515 | | Secacus | NJ | | |
| Hartz Mountain Industries, Inc. | | 400 Plaza Drive | | | Secacus | NJ | | |
| Harvey, Calvin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Harvey, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HASKELLS MEDIA SERVICES | | 137 BUCHER DR | | | DECATUR | GA | 30030 | |
| Haskins, Stephen R | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HASSETT EXPRESS, LLC | | 18W 100 22ND ST SUITE 109 | | | OAKBROOK TERRACE | IL | 60181 | |
| HASTINGS YELLOWJACKET BOOSTER CLUB | | 1 MT HOPE BLVD | | | HASTINGS-ON-HUDSON | NY | 10706-0565 | |
| Hatch, Ryan Lee | | 757 West California Avenue | | | Glendale | CA | 91203 | |
| Hatch, Timothy Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hauserman, Sean | | 1121 E. Chevy Chase Dr. #9 | | | Glendale | CA | 91205 | |
| Haverty, Sean James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hawkanson, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HAWKINS DEVELOPMENT COMPANY | | 461 CRAIGHEAD ST | | | NASHVILLE | TN | 37204 | |
| Hawkins, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hawkins, Chanson | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HAY MECHANICAL, L.L.C. | | 622 E TWICKENHAM TRAIL | | | HOUSTON | TX | 77076 | |
| HAYDEN PRODUCTIONS | | 5252 SHREWSBURY AVE | | | WESTMINSTER | CA | 92683 | |
| HAYDN PAZANTI | | 6861 LAFAYETTE DR. | | | HUNTINGTON BEACH | CA | 92647 | |
| HAYES, BOBBY | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hayes, Gregory Mark | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hayes, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Haynes, Loren Ian | | 5756 Nutwood Cir | | | Simi Valley | CA | 93063 | |
| Hays, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HAZE & COMPANIES, LLC | | 5517 STATE RD | | | WADSWORTH | OH | 44281 | |
| Hazlett, Ashley | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hazlett, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HBM SUPPLY OF TEXAS, INC.. | | 8516 DIRECTORS ROW | | | DALLAS | TX | 75247 | |
| HBW RESOURCES LLC | | 2211 NORFOLK STREET SUITE 410 | | | HOUSTON | TX | 77098 | |
| HD COMMUNICATIONS CORP. | | 2180 FIFTH AVE. | | | RONKONKOMA | NY | 11779 | |
| HD HOUSE LLC | | 1559 NE 105TH ST | | | MIAMI SHORES | FL | 33138 | |
| HD OPTICS / SOUTHPAW PRODUCTIONS, INC. | | 3607 W PACIFIC AVE | | | BURBANK | CA | 91505 | |
| HD PLANET CAMERAS | | 500 BISHOP ST E5 | | | ATLANTA | GA | 30318 | |
| HD PRO AUDIO (33) | | UNIT 6 EVERSLEY WAY | THORPE INDUSTRIAL ESTATE, EGHAM | | SURREY | | TW20 8RG | UNITED KINGDOM |
| HD SOURCE INC. | | 1333 MATHESON BLVD EAST | | | MASSISSAUGA | ON | L4W 1R1 | CANADA |
| HD TELEVISION, INC. | | 1771 POST RD EAST #220 | | | WESTPORT | CT | 06880 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HD VISION | | 6305 N. OCONNOR ROAD | | | IRVING | TX | 75039 | |
| HDMI GROOTHANDEL (31) | | NEWTONSTRAAT 46 | | | HEERHUGOWAARD | | 1704SB | NETHERLANDS |
| HDW NEDERLAND B.V. (33) | | NIKKELSTRAAT 26 POBOX 4002 | | | RIDDERKERK | | 2984 AM | NETHERLANDS |
| HDW NEDERLAND BV | | | 2984 AM RIDDERKERK | POSTBUS 4002 | | | | NETHERLANDS |
| HDW NEDERLAND BV (31) | | NIKKELSTRAAT 26 | 2984 AM RIDDERKERK | POSTBUS 4002 | | | | NETHERLANDS |
| Headley, Chad | | 306 Sandler Dr | | | Lafayette | CO | 80026 | |
| HEADSETS.COM | | 211 AUSTIN ST | | | SAN FRANCISCO | CA | 94109 | |
| HEADZUP INC | | 125 CASTLE RD | | | SECAUCUS | NJ | 07094 | |
| HEALTH NET - EXECUTIVE | | FILE #52617 | | | LOS ANGELES | CA | 90074-2617 | |
| HEALTH NET LIFE INS. CO. | | PO BOX 70061 | | | LOS ANGELES | CA | 90074-0061 | |
| HEALTH NET OF ARIZONA | | PO BOX 70050 | | | LOS ANGELES | CA | 90074-0050 | |
| HEALTH PLAN OF NEVADA - LV | | PO BOX 749546 | | | LOS ANGELES | CA | 90074-9546 | |
| Healy, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Healy, John Andrew | | 42 Lawrence Ave | | | Tuckahoe | NY | 10707 | |
| HEAR TECHNOLGIES | | HEAR TECHNOLGIES | 991 DISCOVERY DR | | HUNTSVILLE | AL | 35806 | |
| Hearn, Brian | | 4902 Alminar Avenue | | | La Canada Flintridge | CA | 91011 | |
| Hearn, Gregory Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HEART BAKE PRODUCTIONS LLC | | 1651 E. 70TH ST #321 | | | SHREVEPORT | LA | 71105 | |
| HEARTLAND AUTOMOTIVE DBA JIFFY LUBE | DBA JIFFY LUBE | PO BOX 140699 | | | IRVING | TX | 75014-0699 | |
| HEARTLAND DIVERSIFIED, INC. | | 14212 OVERBROOK | | | LEAWOOD | KS | 66224 | |
| HEATHER J THOMAS | | 206 TORONTO AVE APT 3 | | | HUNTINGTON BEACH | CA | 92648 | |
| HEATHER NICHOLE DYER | | 1508 BAKER RD | | | BURLESON | TX | 76028 | |
| HEATHER WERNER | | 1317 LITCHFIELD LANE | | | BURLESON | TX | 76028 | |
| HEATSHRINK.COM | | 2752 SOUTH 1900 WEST | | | OGDEN | UT | 84401 | |
| Hebda, Aaron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HECTOR MUNOZ | | 3925 BUCHNER LN | | | N. LAS VEGAS | NV | 89118 | |
| HECTOR PEREZ | | 1856 SAILFISH COURT | | | KISSIMMEE | FL | 34744 | |
| HECTOR VICTORIA | | 1202 N LOGAN | | | TEXAS CITY | TX | 77590 | |
| HEDEN ENGINEERING AB | | PO BOX 102 | | | MOLNDAL | | SE-43-1 22 | SWEDEN |
| HEDEN ENGINEERING AB (31) | | VITA GAVELNS VAG 6 | | | BYGGNAD 84 | | | NETHERLANDS |
| HEDEN ENGINEERING AB (32) | | VITA GAVELNS VAG 6 | | | BYGGNAD 84 | | | GERMANY |
| HEIDI CHARON HAINES | | 22 PO BOX 465 | | | MACAU | | | MACAU |
| HEIGHTS ENTERPRISES | | 15837 RANCHO VIEJO DR | | | RIVERSIDE | CA | 92506 | |
| HEIL SOUND LTD. | | 5800 N ILLINOIS ST | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| Heiligenthaler, Sean | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HEILIND ELECTRONICS, INC. | | 26570 AGOURA ROAD, SUITE 100 | | | CALABASAS | CA | 91302 | |
| Heintze, Christian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HEINTZELMAN (27) | | 2424 JOHN YOUNG PARKWAY | | | ORLANDO | FL | 32804 | |
| Heirendt, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HEISETEX (23) | | ZUM HAMELER WALD 21 | | | LEHRTE | | 31275 | GERMANY |
| Heisler, Terrence W | | 2140 Walnut Court | | | Glenview | IL | 60025 | |
| HELEN CLARK | | 1977 SPRUCE DR. | | | CARMEL | IN | 46033 | |
| HELENS HELPING HANDS | | 3657 MADRID STREET | | | LAS VEGAS | NV | 89121 | |
| HELIN TECHNOLOGY (HK) LIMITED (10) | | UNIT 1010, 10/F | LUCIDA INDUSTRIAL BUILDING | | WANG LUNG ST | | 43-47 | HONG KONG |
| HEMAR, ROUSSO & HEALD, LLP | | ATTORNEYS AT LAW | 15910 VENTURA BLVD. 12TH FLOOR | | ENCINO | CA | 91436-2829 | |
| HEMBREE TPA, INC. | | 13660 N 94TH DR SUITE F-3 | | | PEORIA | AZ | 85381 | |
| Hemenez, Osaro T | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hemingway, Torriano | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HEMONY ADVOCATEN (31) | | HEMONYLAAN 27 | | | AMSTERDAM | | 1074 BJ | NETHERLANDS |
| Hemphill, Jordan Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Henderson, Shannon | | 13113 South Daniel D Apt. #903 | | | Riverdale | IL | 60827 | |
| Henderson, Stephen | | 13101 Shadyside Lane | | | Germantown | MD | 20874 | |
| Hendricks, Freeman | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HENK MAAS (31) | | TUINSTRAAT 1 | | | VEEN | | 4264 AW | NETHERLANDS |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENK MAAS (32) | | TUINSTRAAT 1 | | | VEEN | | 4264 AW | NETHERLANDS |
| Henneberg-Verity, Nathan Frederick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HENRY AMBROSE (27) | | 23241 EAGLE RIDGE | | | MISSION VIEJO | CA | 92692 | |
| HENRY ARTIGUE III | | 3310 GRAND ROUTE SAINT JOHN STREET | | | NEW ORLEANS | LA | 70119 | |
| HENRY HERNANDEZ | | | | | DAVIE | FL | 33328 | |
| HENRY VEREEN. | | 23360 CAMFORD PL. | | | VALENCIA | CA | 91354 | |
| Henry, Jeremiah | | 1671 J Lawson Blvd. | | | Orlando | FL | 32824 | |
| Henry, Mark D | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Henry, Sean | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hensley, Todd | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Heraldez, Joshua | | 3156 Quartz Lane Unit 3 | | | Fullerton | CA | 92831 | |
| Herbert, Isiah Raphael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Herbert, William D (Will) | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HERC EQUIPMENT RENTAL CORPORATION | | HERC RENTALS INC. | PO BOX 650280 | | DALLAS | TX | 75265-0280 | |
| HERC RENTAL | | PO BOX 650280 | | | DALLAS | TX | 75265 | |
| HERCO COMPUTERS AND TELECOM (31) | | POSTBUS 188 | | | LEUSDEN | | 3830 AD | NETHERLANDS |
| HERCO COMPUTERS AND TELECOM (32) | | POSTBUS 188 | | | LEUSDEN | | 3830 AD | NETHERLANDS |
| HERITAGE COMPUTERS | | 65 BLACK WATCH COURT | | | FAYETTEVILLE | GA | 30215 | |
| HERITAGE-CRYSTAL CLEAN, LLC | | 13621 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| HERKAL LUGGAGE | | PO BOX 920685 | | | SYLMAR | CA | 91392-0685 | |
| Herman, Brian | | 9340 Thompson Ave. | | | Chatsworth | CA | 91311 | |
| Hermes, Peene | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hermon, David | | 20450 Nashville St. | | | Chatsworth | CA | 91311 | |
| Hermosillo, Elwin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hernandez, Alfredo | | 3216 North Oconto Ave | | | Chicago | IL | 60634 | |
| Hernandez, Andres | | 505 85th Street Apt. 9 | | | Brooklyn | NY | 11209 | |
| Hernandez, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hernandez, Efren | | 3136 Perlita Ave #2 | | | Los Angeles | CA | 90039 | |
| Hernandez, Fernando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hernandez, Henry | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hernandez, Jessica | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hernandez, Jose Francisco | | 1508 S. Arapahoe St | | | Los Angeles | CA | 90006 | |
| Hernandez, Julian | | 18757 Leadwell St. | | | Reseda | CA | 91335 | |
| Hernandez, Mario Andres | | 301 nw 139th street | | | Miami | FL | 33168 | |
| Hernandez, Ruben | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hernandez, Victor | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hernke, Joel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Herrera, Cristian Rene | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Herrera, Kelvin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Herrera, Orlando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Herrera, Sergio | | 4928 Cutler Ave. | | | Baldwin Park | CA | 91706 | |
| HERTZ | | COMMERCIAL BILLING DEPT. 1124 | PO BOX 121124 | | DALLAS | TX | 75312-1124 | |
| HERTZ ALQUILER DE MANQUINARIA, S.L. (23) | | HERTZ ALQUILER DE | | | | | | GERMANY |
| Hervey, Kathaleen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HESS WOODWORKING INC. | | 2118 JANNETTA AVE. | | | BURBANK | CA | 91504 | |
| HEUFF SOUND & VISION (31) | | AMBACHTSWEG 1 | | | MAARSBERGEN | | 3953 BZ | NETHERLANDS |
| HEUFF SOUND & VISION (32) | | AMBACHTSWEG 1 | | | MAARSBERGEN | | 3953 BZ | NETHERLANDS |
| HEWLETT PACKARD - PATRICE YUNITS | | 5555 WINDARD PARKWAY | | | ALPHARETTA | GA | 30004 | |
| HEWLETT-PACKARD | | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | |
| HEYMANS TECHNOLOGY (31) | | CHAUSSEE DE MONS | 629 BERGENSESTEENWEG | | BRUXELLES | | 01070 | NETHERLANDS |
| HEYMANS TECHNOLOGY (32) | | CHAUSSEE DE MONS | 629 BERGENSESTEENWEG | | BRUXELLES | | 01070 | BELGIUM |
| Heyner, Joseph G | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HEYTORO PRODUCTIONS LLC | | 500 SUNRISE CT | | | ORLANDO | FL | 32803 | |
| HEYWOOD PRODUCTIONS | | 44 DIKEMAN STREET | | | BROOKLYN | NY | 11231 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HFM LIGHTING & SOUND (31) | | CHESSINGTON | | | SURREY | | KT9 1TN | UNITED KINGDOM |
| HFM LIGHTING & SOUND (32) | | CHESSINGTON | | | SURREY | | KT9 1TN | UNITED KINGDOM |
| HFM LIGHTING LTD (33) | | HFM HOUSE | DAVIS ROAD | | CHESSINGTON SURREY | | KT9 1TN | UNITED KINGDOM |
| HGI HOTEL RESERVATION WORLDWIDE GMBH (23) | | MOLTKESTRASSE 6 | | | KOLN | | 50674 | GERMANY |
| HHB COMMUNICATIONS LTD (33) | | 73-75 SCRUBS LANE | | | LONDON | | NW10 6QU | UNITED KINGDOM |
| HI RESOLUTION ENGINEERS | | 7101 DARK LAKE DR. | | | CLARKSTON | MI | 48346 | |
| HI TECH - ATLANTA | | 1053 WILLINGHAM DR. | | | ATLANTA | GA | 30344 | |
| HI TECH - ORLANDO | | 1801 PREMIER ROW | | | ORLANDO | FL | 32809 | |
| HI TECH RENTALS | | 2907 W. OLIVE AVE | | | BURBANK | CA | 91505 | |
| HIBINO CORPRATION | | 3-5-14 KONAN | MINATO-KU 108-0075 | TOKYO | JAPAN NAOKI OGAWA | | | JAPAN |
| Hickey, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hidalgo, Daniel | | 25941 Montemar #75 | | | Laguna Niguel | CA | 92677 | |
| Hidalgo, Juan Carlos | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Higgins, Daniel | | 10821 Savona Rd. | | | Los Angeles | CA | 90077 | |
| Higgins, Gregory | | 1908 Saltflats Trl | | | Arlington | TX | 76002 | |
| HIGH COUNTRY WASH ON WHEELS LLC | | 3340 S QUIVAS ST | | | ENGLEWOOD | CO | 80110 | |
| HIGH DENSITY LIGHTING | | 11852 CARLOTTA ST | | | GARDEN GROVE | CA | 92845 | |
| HIGH DESERT COURIER SERVICE LLC | | PO BOX 281 | | | REDMOND | OR | 97756 | |
| HIGH END SYSTEMS | | PO BOX 620006 | | | MIDDLETON | WI | 53562-0006 | |
| HIGH OUTPUT - BOSTON | | 495 TURNPIKE ST. | | | CANTON | MA | 02021 | |
| HIGH RESOLUTION ENGINEERING | | 40 ENGELWOOD DR STE D | | | LAKE ORION | MI | 48359 | |
| HIGHEND TV | | 302 HILL AVE | SUITE C | | NASHVILLE | TN | 37210 | |
| HIGHJUMP SOFTWARE INC | | HIGHJUMP SOFTWARE INC | NW 5230 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5230 | |
| HIGHLAND PRODUCTIONS INC | | 1206 WEATHERSTONE DR NE | | | ATLANTA | GA | 30324 | |
| HIGHLAND WAY, INC. | | 188 LEFFERTS PLACE, #3 | | | BROOKLYN | NY | 11238 | |
| HILCO VALUATION SERVICES, LLC | | 25285 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| HILDEBRAND MARTIN (23) | | MISSUNDESTRASSE 14 | | | HAMBURG | | 22769 | GERMANY |
| HI-LINE | | PO BOX 972081 | | | DALLAS | TX | 75397-2081 | |
| HILL YORK | | PO BOX 350155 | | | FT LAUDERDALE | FL | 33335 | |
| Hill, Ariel | | 846 Seymour Ave | | | Nashville | TN | 37206 | |
| Hill, Dana | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hill, Michael | | 23453 Highland Glen Drive | | | Newhall | CA | 91321 | |
| Hill, Paula | | 18301 Ankara Ct. | | | Northridge | CA | 91326 | |
| Hill, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hill, Ryann Shane | | 6 Celia Ct. | | | Pacifica | CA | 94044 | |
| HILLTOP PRODUCTS LTD (33) | | KIRKSTEAD WAY | GOLBORNE | | WARRINGTON | | WA3 3PY | UNITED KINGDOM |
| Hillyard, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HILTON C BROWN II | | 12553 CHANDLER BLVD #2 | | | VALLEY VILLAGE | CA | 91607 | |
| HILTON GARDEN INN | | 401S. SAN FERNANDO BLVD. | | | BURBANK | CA | 91502 | |
| HILTON GARDEN INN - KS | | HILTON GARDEN INN | 410 S. 3RD ST | | MANHATTAN | KS | 66502 | |
| HILTON MEADOWLANDS | | 2 MEADOWLANDS PLAZA | | | EAST RUTHERFORD | NJ | 07073 | |
| HINCKLEY SPRINGS - CHICAGO | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| HINCKLEY SPRINGS-TECH CENTER CHICAGO | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| Hinkel, Nathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HINO OF CHICAGO | | 5330 W PERSHING RD | | | CICERO | IL | 60804 | |
| Hinojosa, Benjamin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HINTERTHUER BENJAMIN | | HINTERTHUER BENJAMIN (23) | EBELSTRESSE 9 | | HANNOVER | | D-30625 | GERMANY |
| Hinton, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HITACHI - AMERICA WESTERN REGIONAL OFFICES | | 371 VAN NESS WAY | | | TORRANCE | CA | 90501 | |
| HITACHI CCTV | | 371 VAN NESS WAY, SUITE 120 | | | TORRANCE | CA | 90501 | |
| HITACHI KOKUSAI ELECTRIC AMERICA, LTD. | | P.O. BOX 512408 | | | PHILADELPHIA | PA | 19175-2408 | |
| HITACHI SOFTWARE | | 601 GATEWAY BLVD, SUITE #750 | | | SOUTH SAN FRANCISCO | CA | 94080 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HITACHI WHITEBOARDS | | 10846 EAST BEVERLY BLVD, SUITE C | | | WHITTIER | CA | 90601 | |
| HI-TECH AUDIO | | 3382 ENTERPRISE AVENUE | | | HAYWARD | CA | 94545 | |
| HI-TECH SECURITY SYSTEMS, LLC | | 211 JOHNSON AVE., #4D | | | HACKENSACK | NJ | 07601 | |
| Hitner, Gabriel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HIVE INDUSTRIES LTD (33) | | UNIT 1A, 126 GREAT NORTH ROAD | HATFIELD, | | HERTS | | AL9 5JN | UNITED KINGDOM |
| HJ ADVOCATEN (31) | | ORANJE NASSAULAAN 53 | | | | | 01075 | NETHERLANDS |
| HJB EXPRESS FREIGHT, INC. | | 2115 VISCOUNT ROW | | | ORLANDO | FL | 32809 | |
| HM REVENUE & CUSTOMS | | Corporation Tax Services | | | | | BX9 1AX | UNITED KINGDOM |
| HMF (31) | | KOPSTRAAT 11 | | | NIEUW-VENNEP | | 2152 CV | NETHERLANDS |
| HMF (32) | | KOPSTRAAT 11 | | | NIEUW-VENNEP | | 2152 CV | NETHERLANDS |
| HMR MEDIA LTD (33) | | BUSHELLS LEA | | | BELLINGDON | | HP5 2XN | UNITED KINGDOM |
| HMRC SHIPLEY (31) | | | | | BRADFORD | | BD98 Y11 | UNITED KINGDOM |
| HMRC SHIPLEY (32) | | | | | BRADFORD | | BD98 Y11 | UNITED KINGDOM |
| HMS SAS (33) | | VIA GRAZIA DELEDDA 3 | | | STARANZANO | | 34079 | ITALY |
| HMS STORES, LLC | | 1175 AVIATION PLACE | | | SAN FERNANDO | CA | 91340 | |
| HO EVENT SOLUTIONS INC. | | 971 NORTH OCEAN AVE | | | PATCHOGUE | NY | 11772 | |
| HO HUNG MING (USA) INC | | 13525 ALMA AVE | | | GARDENA | CA | 90249 | |
| Hobbs, Stanley Jacob | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hobbs, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hochman, Jeremy | | 340 S Lemon Ave #4903 | | | Los Angeles | CA | 91789 | |
| Hodges, Stacy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hoffman, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HOFMANN CHRISTOPH (23) | | BIZETSTRABE 133 | | | BERLIN | | 13088 | GERMANY |
| Hogan, Almalik | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HOGG ENTERTAINMENT, LLC. | | 411 HOLBORN LOOP | | | DAVENPORT | FL | 33897 | |
| Hoisington, Justin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HOLE PUNCH DESIGN | | 4420 LOS FELIZ BLVD SUITE 107 | | | LOS ANGELES | CA | 90027 | |
| HOLIDAY INN - BURBANK | | BURBANK MEDIA CENTER | 150 E ANGELENO AVE | | BURBANK | CA | 91502-1911 | |
| HOLIDAY INN - LAGRANGE | | 6201 JOLIET RD | | | COUNTRYSIDE | IL | 60525 | |
| HOLIDAY INN - OHARE | | 6600 N MANNHEIM RD | | | ROSEMONT | IL | 60018-3625 | |
| HOLIDAY INN LONDON-ELSTREE M25, JCT.23 | | BARNETT BYPASS BOREHAMWOOD | | | LONDON | | WD6 5PU | UNITED KINGDOM |
| HOLLAND DUREN SERVICE (31) | | POSTBUS 9025 | | | UTRECHT | | 3506 GA | NETHERLANDS |
| HOLLAND DUREN SERVICE (32) | | POSTBUS 9025 | | | UTRECHT | | 3506 GA | NETHERLANDS |
| HOLLAND PA SERVICE (31) | | KUIPERBERGWEG 12 | | | AMSTERDAM | | 1101 AG | NETHERLANDS |
| HOLLAND PA SERVICE (32) | | KUIPERBERGWEG 12 | | | AMSTERDAM | | 1101 AG | NETHERLANDS |
| Holland, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HOLLANDSE MACHINE FABRIEK B.V. (31) | | HUGO | | | | | | NETHERLANDS |
| HOLLANDSE MACHINE FABRIEK B.V. (32) | | HUGO DE | | | | | | NETHERLANDS |
| Hollis, Ryan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HOLLYWOOD CAMERA, INC. | | 3100 DAMON WAY | | | BURBANK | CA | 91505-1015 | |
| HOLLYWOOD CHAMBER OF COMMERCE | | 7018 HOLLYWOOD BLVD. | | | HOLLYWOOD | CA | 90028 | |
| HOLLYWOOD DELIVERY SERVICE, INC. | | 2828 S. WILLOW AVE | | | BLOOMINGTON | CA | 92316 | |
| HOLLYWOOD DEPOT | | 2915 FLOYD ST | | | BURBANK | CA | 91504 | |
| HOLLYWOOD GENERAL MACHINING, INC. | | 1033 NORTH SYCAMORE AVE | | | HOLLYWOOD | CA | 90038-2307 | |
| HOLLYWOOD LIGHTS, INC. | | 660 SOUTH DAKOTA ST | | | SEATTLE | WA | 98108-5226 | |
| HOLLYWOOD RENTALS | | 19731 NORDHOFF ST. | | | NORTHRIDGE | CA | 91311 | |
| HOLLYWOOD RENTALS ORLANDO | | 2616 COMMERCE PARK DR STE 100 | | | ORLANDO | FL | 32819 | |
| HOLLYWOOD RENTALS PRODUCTION SERVICES CA | | 12800 FOOTHILL BLVD | | | SYLMAR | CA | 91201 | |
| HOLLYWOOD REPORTER | | 5055 WILSHIRE BLVD. 6TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| HOLLYWOOD SOUND RENTALS, INC. | | 23006 TUPELO RIDGE DRIVE | | | SANTA CLARITA | CA | 91354 | |
| HOLLYWOOD SOUND SYSTEMS | | 4209 VANOWEN PLACE | | | BURBANK | CA | 91505 | |
| HOLLYWOOD STUDIO RENTALS | | 1806 VICTORY BLVD. | | | GLENDALE | CA | 91201 | |
| HOLMANS OF NEVADA, INC. | | 4445 S. VALLEY VIEW BLVD. | SUITE 2 | | LAS VEGAS | NV | 89103 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES COURIERS (31) | | MOORINGS, COWFOLD ROAD | | | BOLNEY, WEST SUSSEX | | | UNITED KINGDOM |
| HOLMES COURIERS (32) | | MOORINGS, COWFOLD ROAD | | | BOLNEY, WEST SUSSEX | | | UNITED KINGDOM |
| Holmes, Brandon Davon | | 1733 Michael Dr | | | Lancaster | CA | 93535 | |
| Holmes, Nadiyah Kamill | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Holmes, Nadiyah Kamill | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HOLONYNE CORPORATION | | 130 PENN ST | | | EL SEGUNDO | CA | 90245 | |
| HOLOTRONICA LTD (33) | | 12 RAGLAN RD. | | | BRISTOL | | BS7 8EH | UNITED KINGDOM |
| Holsey, Nathan | | 12606 Moorpark Street Apt #101 | | | Studio City | CA | 91604 | |
| HOLT PLUMBING | | 2608 MURFREESBORO ROAD | SUITE 100 | | NASHVILLE | TN | 37217 | |
| HOLT VIDEO | ANTHONY S HOLT | 171 NASHBORO GREENS | | | NASHVILLE | TN | 37217 | |
| Holt, Isaac | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HOLTHUIZEN C.S. (31) | | POSTBUS 10777 | | | | | | NETHERLANDS |
| Holton, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HOLY AND JOON KIM | STEVEN LOUROS, ESQ. | 1261 BROADWAY | | | NEW YORK | NY | 10001 | |
| HOLZLAND BECKER GMBH (31) | | ALBRECHT-DURER-STR. 25 | | | OBERTHAUSEN | | 63179 | NETHERLANDS |
| HOLZLAND BECKER GMBH (32) | | ALBRECHT-DURER-STR. 25 | | | OBERTHAUSEN | | 63179 | GERMANY |
| HOLZMUELLER CORPORATION | | 1000 25TH ST | | | SAN FRANCISCO | CA | 94107 | |
| HOMAN (31) | | HANDELSWEG 6 | | | MIJDRECHT | | 3641 RC | NETHERLANDS |
| HOMAN (32) | | HANDELSWEG 6 | | | MIJDRECHT | | 3641 RC | NETHERLANDS |
| HOME DEPOT. | | DEPT. 32 - 2014306926 | PO BOX 183175 | | COLUMBUS | OH | 43218-3175 | |
| HONDA OF PASADENA (27) | | 1965 EAST FOOTHILL BOULEVARD | | | PASADENA | CA | 91107 | |
| HONEYCOMB PANELS LLC | | 3098 E 10 TH ST | | | OAKLAND | CA | 94601 | |
| HONEYWELL | | P.O. BOX 5114 | | | CAROL STREAM | IL | 60197 | |
| HONG KONG BOSI HARDWARE ELECTRONIC LTD (10) | | UNIT B, 13/F, PART COMMERCIAL BUILDING | PART AVENUE 17-19 | | | | | HONG KONG |
| HONGKONG KINGKONG INTL CO. LTD. (10) | | ROOM 210, EASEY COMMERCIAL BUILDING | 253-261 HENNESSY RD | | WANCHAI | | | HONG KONG |
| HOODMAN | | 20445 GRAMERCY PL. SUITE 201 | | | TORRANCE | CA | 90501 | |
| HOOGHEEMRAADSCHAP VAN RIJNLAND (31) | | ARCHIMEDESWEG 1 | | | LEIDEN | | 2300 AD | NETHERLANDS |
| HOOGHEEMRAADSCHAP VAN RIJNLAND (32) | | ARCHIMEDESWEG 1 | | | LEIDEN | | 2300 AD | NETHERLANDS |
| Hook, Alicia Kathleen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hooks, Keith | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HOOSIER ENGINEER LLC | | 9457 W 150 S | | | RUSSIAVILLE | IN | 46979 | |
| Hopkins, Blake | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hopkins, Keith | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hopkins, William | | 58 Cody Dr. | | | Stamford | CT | 06905 | |
| Hopkinson, Marci | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HOPPER ENGINEERING ASSOCIATES | | 300 VISTA DEL MAR | | | REDONDO BEACH | CA | 90277 | |
| Hopper, Randy | | 824 Antigua St | | | Las Vegas | NV | 89145 | |
| HORITA CO., INC. | | PO BOX 3993 | | | MISSION VIEJO | CA | 92690 | |
| HORIZON ENTERTAINMENT CARGO, INC | | PO BOX 91776 | | | ELK GROVE VILLAGE | IL | 60009 | |
| HORIZON FORD (27) | | 11000 TUKWILA INTERNATIONAL BOULEVARD | | | SEATTLE | WA | 98168 | |
| HORIZON TECHNOLOGY | | 1 RANCHO CIRCLE | | | LAKE FOREST | CA | 92630 | |
| HORLINGS (31) | | HOOFDWEG 678 | | | HOOFDDORP | | 2132 BT | NETHERLANDS |
| HORLINGS (32) | | HOOFDWEG 678 | | | HOOFDDORP | | 2132 BT | NETHERLANDS |
| HORNECK TOBIAS (23) | | DR HEINRICH JASPER STRABE 10 | | | SALZGITTER | | 38239 | GERMANY |
| Horstman, Christopher | | 14828 Meadows Way | | | Eastvale | CA | 92880 | |
| HOSA TECHNOLOGY, INC. | | 6650 CABALLERO BLVD | | | BUENA PARK | CA | 90620-1132 | |
| HOSE AND REEL PRODUCTS (31) | | REINALDSTRAAT 6 | | | VALKENBURG AAN DE GEUL | | 6301 EC | NETHERLANDS |
| HOSE AND REEL PRODUCTS (32) | | REINALDSTRAAT 6 | | | VALKENBURG AAN DE GEUL | | 6301 EC | NETHERLANDS |
| HOSE LINE | | 6060 SAN FERNANDO ROAD | | | GLENDALE | CA | 91202 | |
| HOSE LINE CORPORATION | | 3700 SAN FERNANDO ROAD | | | GLENDALE | CA | 91204 | |
| HOSEK ENTERPRISES LLC | | 689 MYRTLE AVE 2D | | | BROOKLYN | NY | 11205 | |
| Hoskins, Robert James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOT ROD CAMERA, LLC (10) | | 1413 COLE PL. | | | HOLLYWOOD | CA | 90028 | |
| HOT ROD CAMERAS, LLC | | 722 N. MARIPOSA STREET | | | BURBANK | CA | 91506 | |
| HOTCAM NEW YORK, INC. | | 336 WEST 37TH ST. SUITE 750 | | | NEW YORK | NY | 10018 | |
| HOTEL ASTERISK (31) | | DEN TEXSTRAAT 16 | | | AMSTERDAM | | 1017 ZA | NETHERLANDS |
| HOTEL ASTERISK (32) | | DEN TEXSTRAAT 16 | | | AMSTERDAM | | 1017 ZA | NETHERLANDS |
| HOTEL BEACON NYC | | 2130 BROADWAY AT 75TH STREET | | | NEW YORK | NY | 10023 | |
| HOTEL CAROLINENHOF GMBH (23) | | LANDHAUSSTRABE 10 | | | BERLIN-WILMERSDORF | | D-10717 | GERMANY |
| HOTEL CHARIOT (31) | | OOSTINDERWEG 243 | | | AALSMEER | | 1432 AT | NETHERLANDS |
| HOTEL CHARIOT (32) | | OOSTINDERWEG 243 | | | AALSMEER | | 1432 AT | NETHERLANDS |
| HOTEL GLOBAL INN (23) | | KLEISTSTRABE 46 | | | WOLFSBURG | | 38440 | GERMANY |
| HOTEL GRUMS (23) | | PALAUDARIES 26 | | | BARCELONA | | 08004 | GERMANY |
| HOTEL OCEANIA | | HOTEL OCEANIA (31) | 52, RUE DORADOUR-SUR-GLANE | | PARIS | | 75015 | NETHERLANDS |
| HOTEL RESIDENCE STARNBERGER SEE GMBH (32) | | POSSENHOFENER STRAB29 | | | FELDAFING | | D-82340 | GERMANY |
| HOTEL V (31) | | FREDERIKSPLEIN | WETERINGSCHANS 136 | | AMSTERDAM | | 1017 XV | NETHERLANDS |
| HOTEL V (32) | | FREDERIKSPLEIN | WETERINGSCHANS 136 | | AMSTERDAM | | 1017 XV | NETHERLANDS |
| HOTEL-RESTAURANT WALFISH (23) | | HOTEL-RESTAURANT WALFISH | AM PLEIDENTURM 5 | | WURZBURG | | DE-97070 | GERMANY |
| Hottote, Mark | | 355 Francois Cotineau | | | Terrebonne | QC | J6V-1T5 | Canada |
| HOULIHAN LOKEY CAPITAL INC | | 10250 CONSTELLATION BLVD 5TH FLOOR | | | LOS ANGELES | CA | 90067-6802 | |
| HOUSE PRO LLC | | 46-06 30TH AVENUE B2 | | | ASTORIA | NY | 11102 | |
| HOUSING ONLINE.NL (31) | | PRINSENGRACHT 533 | | | AMSTERDAM | | 1016 HS | NETHERLANDS |
| HOUSING ONLINE.NL (32) | | PRINSENGRACHT 533 | | | AMSTERDAM | | 1016 HS | NETHERLANDS |
| HOUSINGONLINE VERHUUR BV (31) | | PRINSENGRACHT 533 | | | AMSTERDAM | | 1016 HS | NETHERLANDS |
| HOUSINGONLINE VERHUUR BV (32) | | PRINSENGRACHT 533 | | | AMSTERDAM | | 1016 HS | NETHERLANDS |
| Howard Rosenthal | | 4520 Callada Pl | | | Tarzana | CA | 91356 | |
| Howard, LaTroy | | 801 Melville Dr | | | Arlington | TX | 76015 | |
| Howell, Malissa | | 1450 E Harmon Ave. Apt. #121-a | | | Las Vegas | NV | 89119 | |
| Howey, Keith Martin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HP INC. | | P.O. BOX 742881 | | | LOS ANGELES | CA | 90074 | |
| HP VIDEO | | 3835 HONOLULU AVE | | | LA CRESCENTA | CA | 91214 | |
| HP VIDEO - HAMAYAK PERTSHIKYAN | | 720 N. ISABEL ST. UNIT #1 | | | GLENDALE | CA | 91206 | |
| HPA, INC. | | 18831 BARDEEN AVE., SUITE 100 | | | IRVINE | CA | 92612 | |
| HPI SAN ANTONIO INDUSTRIAL LLC | | PO BOX 206613 | | | DALLAS | TX | 75320-6613 | |
| HR CERTIFICATION INSTITUTE | | 1725 DUKE STREET SUITE 700 | | | ALEXANDRIA | VA | 22314 | |
| HRCP | | 1176 EAST 2620 NORTH | | | UTAH | UT | 84604 | |
| HRP CHICAGO LLC | | 658 SANDY LN | | | DES PLAINES | IL | 60016 | |
| HSBC 1 | | COMMERCIAL LOAN SERVICES | SUITE 0002 | | BUFFALO | NY | 14270-0002 | |
| HSBC 2 | | COMMERCIAL LOAN SERVICES | SUITE 0002 | | BUFFALO | NY | 14270-0002 | |
| HSBC 3 | | COMMERCIAL LOAN SERVICES | SUITE 0002 | | BUFFALO | NY | 14270-0002 | |
| HSBC 4 | | COMMERCIAL LOAN SERVICES | SUITE 0002 | | BUFFALO | NY | 14270-0002 | |
| HSBC BANK CANADA | | 70 YORK STREET SUITE 500 | | | TORONTO | ON | M5J 1S9 | CANADA |
| HSBC Bank USA, N.A. | | 452 Fifth Avenue | | | New York | NY | 10018 | |
| HSBC BANK USA, N.A. | | 660 SOUTH FIGUEROA STREET, SUITE 800 | | | LOS ANGELES | CA | 90017 | |
| HSBC MACAU | | 639 AVENIDA DA PRAIA GRANDE | | | | | | MACAU |
| HSCUSA.TV | | HSCUSA.TV | 36-11 20TH AVE | | ASTORIA | NY | 11105 | |
| HSE MEDIANET GMBH (31) | | FRANKFURTER STRASSE 100 | | | DARMSTADT | | 64293 | NETHERLANDS |
| HSE MEDIANET GMBH (32) | | FRANKFURTER STRASSE 100 | | | DARMSTADT | | 64293 | GERMANY |
| HSK GNBH (32) | | LIEBIGSTRABE 40 | | | RODERMARK | | 63322 | GERMANY |
| HSS HIRE (33) | | 210 HIGH RD. | EAST FINCHLEY | | LONDON | | N2 9AY | UNITED KINGDOM |
| Hua, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HUBBARD SIGHT AND SOUND | | 11193 ST JOHNS INDUSTRIAL PARKWAY WEST | | | JACKSONVILLE | FL | 32246 | |
| Hubbard, Lydell | | 2416 Marburg St. | | | Dallas | TX | 75215 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBERT TARDIF | | 7206 CHETWOOD DR | | | TUJUNGA | CA | 91042-1406 | |
| HUBERT, CORNELIA MESSE+DEKORATIONSBAU (23) | | BRAUHOF 10 | | | SCHONINGEN | | 38364 | GERMANY |
| HUBSPOT | | HUBSPOT INC | PO BOX 674722 | | DETROIT | MI | 48267 | |
| HUCKS JANITORIAL SERVICE | | 8602 S 18TH PL | | | PHOENIX | AZ | 85042 | |
| Hudanish, Deborah | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hudelston, Jacob | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HUDSON COUNTY MOTORS, INC. | | 614 NEW COUNTY RD | | | SECAUCUS | NJ | 07096-2611 | |
| Hudson, Dave | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hudson, Sawyer Blake | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Huerta, Eduardo Preciado | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HUEY ELECTRIC | | 8778 CAMPO RD | | | LA MESA | CA | 91941 | |
| Huff, John P | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HUGG TECH COMPUTER COMPANY | | 13743 EAST MORGAN DRIVE | | | GILBERT | AZ | 85296 | |
| HUGH DAVIS-WEB (33) | | 21 MALIN COURT | HARDINGS CLOSE | | HEMEL HEMPSTEAD | | HP3 9AQ | UNITED KINGDOM |
| Hughes, Dillon | | 229A Orlando Ave | | | Nashville | TN | 37209 | |
| HUGHSTON ELECTRICAL SERVICES | | 150 STARLITE ST | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| HULA POST / SLATE MEDIA GROUP | | PO BOX 748138 | | | LOS ANGELES | CA | 90074-8138 | |
| HULA POST PRODUCTIONS | | 1111 SOUTH VICTORY BLVD | | | BURBANK | CA | 91502 | |
| Hulbert, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HULET BODY COMPANY, INC. | | 8801 SCHAEFER WAY | | | DETROIT | MI | 48228-5709 | |
| HULSKAMP UTRECHT (31) | | PROOSTWETERING 31 | | | | | 03543 | NETHERLANDS |
| HULSKAMP UTRECHT (32) | | PROOSTWETERING 31 | | | | | 3543 AB | NETHERLANDS |
| HUMANA - CHICAGO | | PO BOX 533 | | | CAROL STREAM | IL | 60132-0533 | |
| HUMANA - DENVER | | PO BOX 528 | | | CAROL STREAM | IL | 60132-0528 | |
| HUMBERTO REYNAGA | | 12711 MOORPARK ST #112 | | | STUDIO CITY | CA | 91604 | |
| HUMBLE SIGN CO. | | 3435 FM 1960 RD E | | | HUMBLE | TX | 77338 | |
| Humphries, Julie | | 30842 Gilmour Road | | | Castaic | CA | 91384 | |
| Hunter, Dale Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hunter, Stetson | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HUNTS (33) | | UNIT 3 AVENUE WORKS | | | WEST END ROAD BUCKS | | HP11 2QQ | UNITED KINGDOM |
| HUSKY INTERNATIONAL TRUCKS, INC. | | PO BOX 58188 | | | SEATTLE | WA | 98138 | |
| HUSNEY FARRELL, INC. | | 5200 NORTH SHORE DRIVE | SUITE C | | NORTH LITTLE ROCK | AR | 72118 | |
| Huston, Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Hutchings, Patrick Gregory | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HUTCHINSON MECHANICAL SERVICES | | 621 CHAPEL AVENUE | | | CHERRY HILL | NJ | 08034 | |
| Hutchinson, James Steven | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HUTTON ENTERPRISES, INC. | | 6881 KINGSPOINTE PARKWAY | SUITE 3 | | ORLANDO | FL | 32819 | |
| HYATT PLACE SECAUCUS/MEADOWLANDS | | 575 PARK PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | |
| HYBRID ROOF & CLADDING LTD (33) | | UNIT 10 SWINBORNE COURT, | SWINBORNE ROAD | | BASILDON | | SS13 1QA | UNITED KINGDOM |
| HYDRO QUEBEC | | CP 11022, SUCC. CENTRE-VILLE | | | MONTREAL | QC | H3C 4V6 | CANADA |
| HYDRO QUEBEC | | EDIFICE JEAN-LESAGE | 75, BOULEVARD RENE-LEVESQUE OUEST | | MONTREAL | QC | H2Z 1A4 | CANADA |
| HYDROFLEX, INC. | | 301 E EL SEGUNDO BLVD | | | EL SEGUNDO | CA | 90245 | |
| Hye, John E | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HYG FINANCIAL SERVICES, INC. | | 800 WALNUT STREET | | | DES MOINES | IA | 50309 | |
| HYPERCORE NETWORKS | | 2024 WEST 15TH STREET F331 | | | PLANO | TX | 75075 | |
| HYPERCORE NETWORKS | | 2024 W. 15TH STREET SUITE F #331 | | | PLANO | TX | 75075 | |
| HYPERLINK TECHNOLOGIES, INC. | | 1201 CLINT MOORE ROAD | | | BOCA RATON | FL | 33487 | |
| HYPERMEDIA INTERNATIONAL INC. | | 15 HAMMOND SUITE 304 | | | IRVINE | CA | 92618 | |
| HYPEROPTIX | | 801 NORTH FAIRVIEW STREET | | | BURBANK | CA | 91505 | |
| HYPER-SKY PRODUCTIONS | | 250 DUBSDREAD CIRCLE | | | ORLANDO | FL | 32804 | |
| HYTECH ASSOCIATES | | 717 LAKEFIELD ROAD | | | WESTLAKE VILLAGE | CA | 91361 | |
| HY-TEK MATERIAL HANDLING, INC. | | 2222 RICKENBACKER PARKWAY WEST | | | COLUMBUS | OH | 43217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hyun, Seok Mo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| HYUNDAI IT AMERICA CORP. | | 2051 JUNCTION AVE., | | | SAN JOSE | CA | 95131 | |
| I AM THE PHOENIX LLC | | PO BOX 818 | | | CAMARILLO | CA | 93011 | |
| I DREAM PRODUCTIONS INC | | 4956 NW 92 AVE | | | SUNRISE | FL | 33351 | |
| I M T INC. - MARK SOLDO | | I M T INC. | 5861 SOUTH KYRENE ROAD SUITE 10 | | TEMPE | AZ | 85283 | |
| I RICHARDS BUILDERS | | 12 TALISMAN SQUARE | | | LONDON | | SE26 6XY | UNITED KINGDOM |
| I.A.T.S.E. LOCAL 46 | | 211 DONELSON PIKE | BLDG A STE 202 | | NASHVILLE | TN | 37214-2932 | |
| IAC GOOSE ISLAND LLC | C/O INTERNATIONAL AIRPORT CENTERS | 1849 GREEN BAY RD 4TH FLR | | | HIGHLAND PARK | IL | 60035 | |
| IAC INDUSTRIES | | 895 BEACON ST. | | | BREA | CA | 92821 | |
| IAMBRA EVENT GMBH. | | RINGBAHNSTR 16/18/20 | | | BERLIN | | 12099 | GERMANY |
| IAN COLMAN | | FLAT41 7 MERCHANTS COURT | | | WEST YORKSHIRE | | BD16 1DL | UNITED KINGDOM |
| IAN COLMAN (33) | | FLAT 41, | 7 MERCHANTS COURT, BINGLEY, | | WEST YORKSHIRE | | BD16 1DL | UNITED KINGDOM |
| IAN HENDERSON | | 5640 HAWTHORNE PL | | | NEW ORLEANS | LA | 70124 | |
| IAN HENDERSON (31) | | PWLLYN BRWNT FARM | | | LIBANUS POWYS | | LD3 8NN | UNITED KINGDOM |
| IAN HENDERSON (32) | | PWLLYN BRWNT FARM | | | LIBANUS POWYS | | LD3 8NN | UNITED KINGDOM |
| IAN JOHNSON ENGINEERING SOLUTIONS | | 130 INDUSTRIAL PARK ROAD | | | HALIBURTON | ON | K0M 1S0 | CANADA |
| IAN KASNOFF | | 7207 TWISTED OAKS DR | | | AUSTIN | TX | 78745 | |
| IAN M CAIN | | 10926 BLUFFSIDE DRIVE #1 | | | STUDIO CITY | CA | 91604 | |
| IAN ROBERT LIPTON | | 3165 QUEENSBURY DR. | | | LOS ANGELES | CA | 90064 | |
| IAN T. BARBELLA | | 2222 STRATA LANE | | | LOS ANGELES | CA | 90041 | |
| Iannone, Vincent Louis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| IATSE LOCAL 46 | | 211 DONELSON PIKE | SUITE 202 | | NASHVILLE | TN | 37214 | |
| IATSE LOCAL 479 | | GOLF TOURNAMENT | IATSE LOCAL 479 | 4220 INTERNATIONAL PKWY | ATLANTA | GA | 30354 | |
| IAVI | | 5149 POWERLINE ROAD | | | FORT LAUDERDALE | FL | 33309 | |
| Ibanez, Jimmy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ibarra, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| IBIS WORLD INC | | 11755 WILSHIRE BLVD 11TH FL | | | LOS ANGELES | CA | 90025 | |
| IBM | | 1133 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | |
| IBM CORPORATION | | PO BOX 534151 | | | ATLANTA | GA | 30353-4151 | |
| IC ELECTRONIC COMPONENTS | | 842 NORTH SUMMIT BLVD | | | FRISCO | CO | 80443 | |
| ICARUS RIGGING, INC. | | 3531 CASITAS AVE | | | LOS ANGELES | CA | 90039 | |
| ICE LIGHT INC. | | 433 N PALM DR PH | | | BEVERLY HILLS | CA | 90210 | |
| ICG MAGAZINE | | ACCOUNTING | ICG MAGAZINE | 7755 SUNSET BLVD | LOS ANGELES | CA | 90046 | |
| ICI CONSTRUCTION, INC. | | 5057 KELLER SPRINGS RD., SUITE 200 | | | ADDISON | TX | 75001 | |
| ICL / INNOVATIVE CONCERT LIGHTING | | 200 KENTUCKY STREET | | | BAKERSFIELD | CA | 93305 | |
| ICOMFORT HEATING & AIR CONDITIONING INC. (10) | | 1714 7TH ST | | | SAN FERNANDO | CA | 91340 | |
| ICOMTECH, INC | | 17811 SKY PARK CIRCLE | | | IRVINE | CA | 92614 | |
| ICON PROJECTS LIMITED | | MACAU PROJECT | | | | | | |
| ICONIX VIDEO, INC. | | 418 CHAPALA STREET | SUITE E | | SANTA BARBARA | CA | 93101 | |
| ICS (31) | | NOORDERLAAN 98/B29 | | | ANTWERPEN | | B-2030 | BELGIUM |
| ICS (32) | | NOORDERLAAN 98/B29 | | | ANTWERPEN | | B-2030 | BELGIUM |
| ICS VERTEX (31) | | HOOFDKANTOOR NIEUWEGEIN | DUKATENBURG 90-11/9 | | NIEUWEGEIN | | 3437 AE | NETHERLANDS |
| ICS VERTEX (32) | | HOOFDKANTOOR NIEUWEGEIN | DUKATENBURG 90-11/9 | | NIEUWEGEIN | | 3437 AE | NETHERLANDS |
| ICT | | ERSCHECKWEG 1 | | | KOHLBERG | | 72664 | GERMANY |
| ICT (31) | | ERSCHECKWEG 1 | | | KOHLBERG | | 72664 | GERMANY |
| ID LABEL, INC. | | 425 PARK AVE. | | | LAKE VILLA | IL | 60046 | |
| IDEAL KITCHEN SUPPLY INC | | 1133 W GLENOAKS BVLD | | | GLENDALE | CA | 91202 | |
| IDENTICARD SYSTEMS | | 39597 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| IDENTICARD SYSTEMS | | 40 CITATION LANE | | | LITITZ | PA | 17543 | |
| IDF STUDIO SCENERY, INC. | | 6844 LANKERSHIM BLVD. | | | NORTH HOLLYWOOD | CA | 91605 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDRIVE LOGISTICS | | 2600 W. EXECUTIVE PARKWAY STE 160 | | | LEHI | UT | 84043 | |
| IDX SYSTEM TECHNOLOGY | | 2377 CRENSHAW BLVD., SUITE#160 | | | TORRANCE | CA | 90501 | |
| IDX TECHNOLOGY EUROPE (31) | | UNIT 9 LANGLEY PARK | WATERSIDE DRIVE | | BERKSHIRE | | SL3 6EZ | UNITED KINGDOM |
| IDX TECHNOLOGY EUROPE (32) | | UNIT 9 LANGLEY PARK | WATERSIDE DRIVE | | BERKSHIRE | | SL3 6EZ | UNITED KINGDOM |
| IEC (31) | | 13 RUE LOUIS KERAUTRET BOTMEL | | | RENNES CEDEX | | 35067 | FRANCE |
| IEC (32) | | 13 RUE LOUIS KERAUTRET BOTMEL | | | RENNES CEDEX | | 35067 | FRANCE |
| IEC ENTERPRISES | XAVIER CARTER | 3007 WILL ROGERS PL | | | ATLANTA | GA | 30316 | |
| IEEE (10) | | IEEE STANDARDS DEPARTMENT | 445 HOES LN | | PISCATAWAY | NJ | 08854 | |
| IEWC GLOBAL SOLUTIONS | | IEWC GLOBAL SOLUTIONS (33) | UNIT 3, POTTERY CLOSE | WESTON-SUPER-MARE | NORTH SOMERSET | | BS23 3YH | UNITED KINGDOM |
| Iffraimov, Rafael | | 1000 Ocean Pkwy Apt. #6S | | | Brooklyn | NY | 11230 | |
| IHN PRODUCTIONS | | 5816 STRATFORD LANE | | | THE COLONY | TX | 75056 | |
| IKAN | | 3903 STONEY BROOK | | | HOUSTON | TX | 77063 | |
| IKEA | | 6 GLOVER DRIVE, | | | LONDON | | N18 3HF | UNITED KINGDOM |
| IKEGAMI | | PO BOX 7777 W502070 | | | PHILADELPHIA | PA | 19175-2070 | |
| IKELITE | | 50 WEST 33RD STREET | | | INDIANAPOLIS | IN | 46208 | |
| I-LIGHT | | 4221 BETHPAGE DR. | | | PALMDALE | CA | 93551 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19475 | | | SPRINGFIELD | IL | 62794-9475 | |
| ILLINOIS DEPARTMENT OF REVENUE - ST | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS DEPARTMENT OF REVENUE (27) | | P.O. BOX 19010 | | | SPRINGFIELD | IL | 62794-9010 | |
| ILLINOIS DEPARTMENT OF REVENUE. | | PO BOX 19045 | | | SPRINGFIELD | IL | 62794-9045 | |
| ILLINOIS PASS-THROUGH ENTITY PAYMENT | | PO BOX 19053 | | | SPRINGFIELD | IL | 62794-9053 | |
| ILLINOIS PRODUCTION ALLIANCE | | 1 E ERIE | SUITE 650 | | CHICAGO | IL | 60611 | |
| ILLINOIS SECRETARY OF STATE | | ILLINOIS SECRETARY OF STATE (27) | 591 HOWLETT BUILDING | | SPRINGFIELD | IL | 62756 | |
| ILLUME LIGHTING- JOHN ALLBEE | | 10 HERON ST | | | SAN FRANCISCO | CA | 94103 | |
| ILLUMINAR | | 119 E PALMER AVE | | | GLENDALE | CA | 91205 | |
| ILLUMINATE ENTERTAINMENT INC | | 11150 WEST OLYMPIC BLVD SUITE 1020 | | | LOS ANGELES | CA | 90064 | |
| ILLUMINATION DYNAMICS, INC.. | | 13571 VAUGHN ST, BLDG D | | | SAN FERNANDO | CA | 91340 | |
| ILSKI ,A LIMITED LIABILITY COMPANY | ATTN RYAN E ILSKI | 4675 MUSIC ST | | | NEW ORLEANS | LA | 70122 | |
| I-MAG VIDEO | | 19 W. VENTURA STREET | | | TUSCON | AZ | 85705 | |
| I-MAG VIDEO AV INC. NASHVILLE | | 2961 ARMORY DRIVE | | | NASHVILLE | TN | 37204 | |
| IMAGE ELECTRIC | | 8206 CORAL BELL WAY | | | BUENA PARK | CA | 90620 | |
| IMAGE MEDIA FARM, INC. | | 1136 FRANKLIN STREET | | | VANCOUVER | BC | V6A 1J6 | CANADA |
| IMAGE PRODUCTION SERVICES | | 1051 SOUTHBRIDGE ST | | | WORCESTER | MA | 01610 | |
| IMAGE RIVER FILMS | | 15155 SHERMAN WAY #A | | | VAN NUYS | CA | 91405 | |
| IMAGE VIDEO | | 1620 MIDLAND AVE | | | SCARBOROUGH | ON | M1P3C2 | CANADA |
| IMAGECRAFT | | 3318 BURTON AVE | | | BURBANK | CA | 91504 | |
| IMAGES OF INC. | | 3543 OLD CONEJO RD #104 | | | NEWBURY PARK | CA | 91320 | |
| IMAGETECH OFFICE SUPPLIES, LLC | | 10 EAST 39TH STREET | | | NEW YORK | NY | 10016 | |
| IMAGINE COMMUNICATIONS | | HBC SOLUTIONS, INC. - IMAGINE COM. | PO BOX 732107 | | DALLAS | TX | 732107 | |
| IMAGING SYSTEM TECHNOLOGY | | P.O. BOX 352380 | | | TOLEDO | OH | 43635 | |
| IMAGING SYSTEMS TECHNOLOGY | | PO BOX 352380 | | | TOLEDO | OH | 43635-2380 | |
| Imholz, Brenda | | 119 N. Lamer St. #f | | | Burbank | CA | 91506 | |
| IMMEDIATE CONNECTIONS | | 50 TERMINAL STREET #2 | | | BOSTON | MA | 02129 | |
| IMMEDIATE CONNECTIONS INC | | 40 JAQUES ST | | | SOMMERVILLE | MA | 02145 | |
| IMMERSIVE TECHNOLOGIES, LLC | | 3660 CENTER ROAD | SUITE 306 | | BRUNSWICK | OH | 44212 | |
| IMMIGRATIE EN NATURALISATIEDIENST (31) | | POSTBUS 3210 | | | RIJSWIJK | | 2280 GA | NETHERLANDS |
| IMMIGRATIE EN NATURALISATIEDIENST (32) | | POSTBUS 3210 | | | RIJSWIJK | | 2280 GA | NETHERLANDS |
| IMMOBILIENBERATUNG (31) | | SELIGENSTADTER GRUND 7 | | | HEUSENSTAMM | | 63150 | NETHERLANDS |
| IMMOBILIENBERATUNG (32) | | SELIGENSTADTER GRUND 7 | | | HEUSENSTAMM | | 63150 | GERMANY |
| IMP PLUMBING & HEATING CORP. | | 412 8TH AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| IMPACT COMPUTERS AND ELECTRONICS | | 2021 COOLIDGE ST | | | HOLLYWOOD | FL | 33020 | |
| IMPACT LIGHTING | | 70 W OHIO AVE, SUITE E | | | RICHMOND | CA | 94804 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPRESA EDILE ROSI SAURO | | IMPRESA EDILE ROSI SAURO (32) | VIA DELLE VILLE 422 | SEGROMIGNO IN MONTE | CAPANNORI LUCCA | | 55018 | ITALY |
| IMPRESA EDILE ROSI SAURO (31) | | VIA DELLE VILLE 422 | SEGROMIGNO IN MONTE | | CAPANNORI LUCCA | | 55018 | NETHERLANDS |
| IMS AUDIO VISUAL, INC. | | 3055 MCCANN FARM DR. | | | GARNET VALLEY | PA | 19060 | |
| IMS PRODUCTIONS. | | PO BOX 24548 | | | INDIANAPOLIS | IN | 46224 | |
| IMTEK INTERNATIONAL INC | | 15521 COMPUTER LN | | | HUNTINGTON BEACH | CA | 92649 | |
| IN FOCUS LIGTHING, INC. | | 9787 S HOLLAND ST | | | LITTLETON | CO | 80127 | |
| IN STOCK WIRELESS COMPONENTS | | 50 INTERVALE ROAD | | | BOONTON | NJ | 07005 | |
| IN SYNC SHOW PRODUCTION SERVICES | | 7465 W. SUNSET ROAD SUITE 400 | | | LAS VEGAS | NV | 89113 | |
| IN THE NEWS, INC. | | 8517 SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| IN THE PINK LOGISTICS | | 1685 NORENE RD | | | LEBANON | TN | 37090 | |
| INAREX INC.. | | 433-15, SANDONGRI | | | EUMBONGMYUN ASAN CITY | KOREA | 0 31418 | KOREA, REPUBLIC OF |
| INCLINE FUJUSTI REPAIR | | 2193-A ANCHOR COURT | | | NEWBURY PARK | CA | 91320 | |
| INCONFERENCE | | 10 UNIVERSAL CITY PLAZA SUITE 1120 | | | UNIVERSAL CITY | CA | 91608 | |
| IND (32) | | IN | | | | | | GERMANY |
| INDEPENDENT AUDIO, INC. | | 43 DEERFIELD ROAD | | | PORTLAND | ME | 04101 | |
| INDEPENDENT WHOLESALE EXPRESS LTD (33) | | UNIT 10, BRITANNIA INDUSTRIAL ESTATE | POYLE ROAD | | COLNBROOK | | SL3 0BH | UNITED KINGDOM |
| INDIA INC. | | 11587HORTENSE ST | | | VALLEY VILLAGE | CA | 91602 | |
| INDIAN CHIEF FIRE CO. | | CHEROKEE CHIEF FIRE CO. | PO BOX 2004 | | GLENDALE | CA | 91209 | |
| Indian Harbor Insurance Co. (XL Catlin) | c/o Aon Risk Services Northeast, Inc. | 199 Water Street, 32nd Floor | | | New York | NY | 10038 | |
| INDIE RENTALS | | 7022 W. SUNSET BLVD. | | | HOLLYWOOD | CA | 90028 | |
| INDIVIDU UITZENBUREAU (31) | | PRINS HENDRIKKADE 84 | | | | | 01012 | NETHERLANDS |
| INDIVIDU UITZENBUREAU (32) | | PRINS HENDRIKKADE 84 | | | | | 1012 AE | NETHERLANDS |
| INDU-ELECTRIC GERBER GMBH | | AM HENSELSGRABEN 8 | | | NEUSS | | 41470 | GERMANY |
| INDU-ELECTRIC GERBER GMBH (33) | | POSTFACH 210 422 | | | NEUSS | | 41430 | GERMANY |
| INDU-ELECTRIC N.A., INC. | | 27756 AVENUE HOPKINS | | | VALENCIA | CA | 91355 | |
| Indusite Realty Corporation | | 1015 Matheson Boulevard East, Suite 11 | | | Mississauga | ON | L4W 3A4 | Canada |
| INDUSTRIAL CASTER & WHEEL CO. | | 2200 CARDEN ST | | | SAN LEONARDO | CA | 94577 | |
| INDUSTRIAL METAL SUPPLY CO. | | 8300 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL METAL SUPPLY CO. - PACE | | 8300 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL METAL SUPPLY COMPANY (10) | | 8300 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL SUPPLY, INC. | | 1711 WEST BURBANK BLVD. | | | BURBANK | CA | 91506 | |
| Infantes, Luis | | 10282 Nolinas St | | | Las Vegas | NV | 89141 | |
| INFILED (10) | | 18A BUILDING, NO. 3 | TANGTOU INDUSTRIAL PARK SHIYAN TOWN | | SHENZHEN | | | CHINA |
| INFILED GROUP LIMITED | | CNT COMMERCIAL BUILDING | | | | | | HONG KONG |
| INFILED GROUP LIMITED (31) | | CNT COMMERCIAL BUILDING | | | | | | HONG KONG |
| INFILED GROUP LIMITED (32) | | CNT COMMERCIAL BUILDING | | | | | | HONG KONG |
| INFINITE INNOVATIONS LTD | | INFINITE INNOVATIONS LTD (33) | 157 CHELSEA ROAD | | SHEFFIELD | | S11 9BQ | UNITED KINGDOM |
| INFINITY COMMUNICATIONS GROUP | | 5350 EAST AVE | | | COUNTRYSIDE | IL | 60525 | |
| INFOCOMM | | 11242 WAPLES MILL ROAD | | | FAIRFAX | VA | 22030 | |
| INFOCOMM | | 11242 WAPLES MILL RD. SUITE 200 | | | FAIRFAX | VA | 22030-6079 | |
| INFORM SMALLWOOD NICKLE LLC | | 1612 SEVENTEENTH AVENUE SOUTH | | | NASHVILLE | TN | 37212 | |
| INFORMA | | 24652 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| INGERSOLL TRUCK REPAIR | | PO BOX 1216 | | | COMMERCE CITY | CO | 80022 | |
| INGHAM DESIGNS LLC | | 9005 LOCKLEVEN LOOP | | | AUSTIN | TX | 78750 | |
| INGHAM DESIGNS LLC (10) | | 9005 LOCKLEVEN LOOP | | | AUDTIS | TX | 78750 | |
| Ingold, Kaitlyn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| INGOLSTAEDTER MIETFLOTTE GMBH & CO. KG | | INGOLSTAEDTER MIETFLOTTE GMBH & CO | | | | | | GERMANY |
| INGRAM MICRO | | INGRAM MICRO INC. | FILE# 70087 | | LOS ANGELES | CA | 90074-0087 | |
| Ingram, Brent | | 2 Moffat Ln | | | Bella Vista | AR | 72715 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ingram, Jerri L | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ingram, Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Inguanzo, Jose | | 311 Thompson Ave. #4 | | | Glendale | CA | 91201 | |
| INHABIT SPACE, INC. | | PO BOX 41996 | | | LOS ANGELES | CA | 90041 | |
| IN-HOUSE PRODUCTION | | 6620 W. ARBY AVE | | | LAS VEGAS | NV | 89118 | |
| IN-HOUSE SOUND, LLC | | 502 HAMPTON ROAD | | | BURBANK | CA | 91504 | |
| Iniguez, Aldo | | 2054 Knox St. | | | San Fernando | CA | 91340 | |
| INITIAL PRODUCTION GROUP | | INITIALS PRODUCTION GROUP | 5762 LAMAR STREET | | ARVADA | CO | 80002 | |
| INK 48 - A KIMPTON HOTEL | | 653 11TH AVENUE | | | NEW YORK | NY | 10036 | |
| INLAND POWDER COATING | | PO BOX 3427 | | | ONTARIO | CA | 91761 | |
| INLAND/HOBBS MATERIAL HANDLING | | DEPT 710006 | PO BOX 514670 | | LOS ANGELES | CA | 90051-4670 | |
| INLIGHT GOBOS | | 2348 IRVING BLVD. | | | DALLAS | TX | 75207 | |
| INLIGHT PRECISION OPTICS COMPANUY LTD. (10) | | YANJIANG INDUSTRIAL ZONE DAZE TOWN | XINHUI DISTRICT JIANGMEN CITY | | GUANGDONG PROVINCE | | | CHINA |
| INLINE | | 22860 SAVI RANCH PARKWAY | | | YROBA LINDA | CA | 92887 | |
| IN-LINE TWO-WAY RADIO | | 31858 CASTAIC RD. #143 | | | CASTAIC | CA | 91384 | |
| INNER CIRCLE DISTRIBUTION | | 4500 N. HIATUS RD #205 | | | SUNRISE | FL | 33351 | |
| INNERCEPT MANAGEMENT CORPORATION | | 7900 NOVA DR SUITE 102 | | | DAVIE | FL | 33324 | |
| INNERSPACE CASES | | 11555 CANTARA STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| INNERVISION TECHNOLOGY RELOCATION COMPANY | | 3780 KILROY AIRPORT WAY | | | LONG BEACH | CA | 90806 | |
| INNOCINEMA RENTALS LLC | | 1351 OAKBROOKD DRIVE, SUITE 160 | | | NORCROSS | GA | 30093 | |
| INNOVATION ADVERTISING LLC | | 1900 SOUTH NORFOLK ST SUITE 217 | | | SAN MATEO | CA | 94403-1172 | |
| INNOVATION LIGHTING INC | | 7818 EXPRESS STREET | | | BURNABY | BC | V5A 1T4 | CANADA |
| INNOVATIVE ACCESS SYSTEMS | | 1237 S VICTORIA AVE | SUITE 166 | | OXNARD | CA | 93035 | |
| INNOVATIVE COMPONENTS, INC. | | 1050 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| INNOVATIVE CONCERT LIGHTING, INC. | | 200 KENTUCKY STREET | | | BAKERSFIELD | CA | 93305 | |
| INNOVATIVE PRESENTATIONS INC | | 6150 SUMMIT DR N | | | BROOKLYN CENTER | MN | 55430 | |
| INNOVATIVE STAMPING | | 2068 E GLADWICK STREET | | | COMPTON | CA | 90220 | |
| INNOVATIVE STRUCTURAL GLASS, INC. | | PO BOX 775 | | | THREE RIVERS | CA | 93271 | |
| INNOVATIVE SYSTEMS | | P.O. BOX 5327 | | | COMPTON | CA | 90224 | |
| INNOVATIVEESSENTIALS.COM | | | | | HOUSTON | TX | 77066 | |
| INNOVISION OPTICS INC. | | 2858 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| INNOWORK AB | | INNOWORK AB | | | | | | CANADA |
| Inscoe, Mark Stephen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| INSIGHT | | 1 HAREFIELD ROAD | | | UXBRIDGE | | UB8 1PH | UNITED KINGDOM |
| INSIGHT | | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSIGHT (31) | | 1 HAREFIELD ROAD | | | UXBRIDGE | | UB8 1PH | UNITED KINGDOM |
| INSIGHT (32) | | 1 HAREFIELD ROAD | | | UXBRIDGE | | UB8 1PH | UNITED KINGDOM |
| INSIGHT CANADA, INC. | | 5410 DECARIE | | | MONTREAL | QC | H3X 4B2 | CANADA |
| INSIGHT DIRECT UK LTD | | THE ATRIUM 1 HAREFIELD ROAD | | | UXBRIDGE | | UB8 1PH | UNITED KINGDOM |
| INSIGHT DIRECT UK LTD (33) | | THE ATRIUM 1 HAREFIELD ROAD | | | UXBRIDGE | | UB8 1PH | UNITED KINGDOM |
| INSIGHT NETHERLAND (31) | | LAAN VAN WESTENENK 144 | | | APELDOORN | | 7336 AV | NETHERLANDS |
| INSIGHT NETHERLAND (32) | | LAAN VAN WESTENENK 144 | | | APELDOORN | | 7336 AV | NETHERLANDS |
| INSPIRED CINEMA CAMERA RENTALS INC | | EMAIL INV TO ACCOUNTING@INSPIREDIMAGE.CA. | 1090 EAST GEORGIA STREET | | VANCOUVER | BC | V6A 2A7 | CANADA |
| INSPIRED DESIGN | | 150 THE PROMENADE # 506 | | | LONG BEACH | CA | 90802 | |
| INSPIRED IMAGE PICTURE COMPANY INC. | | 1090 EAST GEORGIA STREET | | | VANCOUVER | BC | V6A 2A7 | CANADA |
| INSTRUMENT METER SPECIALTIES | | ACCOUNTS RECEIVABLE | 339 E. AVENUE K8 SUITE 105 | | LANCASTER | CA | 93535-4551 | |
| INSURANCE OFFICE OF AMERICA | | 1855 WEST STATE ROAD 434 | | | LONGWOOD | FL | 32750 | |
| INSURANCE OFFICE OF AMERICA, INC. | | 130 VANTIS, SUITE 250 | | | ALISO VIEJO | CA | 92656 | |
| INSURANCE WEST | | 2450 TAPO STREET | | | SIMI VALLEY | CA | 93063 | |
| INSURANCE WEST | | 2450 TAPO STREET | | | SIMI VALLEY | CA | 93063-2450 | |
| INSYNC PRODUCTIONS, LTD | | UNIT 3 HANDLEY PAGE WAY | COLNEY STREET | | ST ALBANS HERTFORDSHIRE | | AL2 2DQ | UNITED KINGDOM |
| INTEGRATED MICROWAVE TECHNOLOGIES, LLC | | 200 INTERNATIONAL DRIVE | | | MOUNT OLIVE | NJ | 07828 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTEGRATED OFFICE TECHNOLOGY | | 12150 MORA DR #2 | | | SANTA FE SPRINGS | CA | 906070 | |
| INTEGRATED SYSTEMS EUROPE (31) | | ZUIDPLEIN 36 | | | AMSTERDAM | | 1077 XV | NETHERLANDS |
| INTEGRATED SYSTEMS EUROPE (32) | | ZUIDPLEIN 36 | | | AMSTERDAM | | 1077 XV | NETHERLANDS |
| INTEGRITY LOCK AND KEY COMPANY (10) | | 25808 MENDOZA DR | | | VALENCIA | CA | 91355 | |
| INTEL EVENT, INC. | | 20 CAMELOT COURT | | | WHITE PLAINS | NY | 10603-1552 | |
| INTELISTECT | | 311 RYAN LANE | | | STROUDSBERG | PA | 18360 | |
| INTELLIGENT LIGHTING CREATIONS | | 2461 E OAKTON ST | | | ARLINGTON HEIGHTS | IL | 60005 | |
| INTER EXPOLOGISTICS (31) | | GENEVA PALEXPO | ROUTE FRANCOIS-PEYROT | | GRAND SACONNEX | | 01218 | SWITZERLAND |
| INTER EXPOLOGISTICS (32) | | GENEVA PALEXPO | ROUTE FRANCOIS-PEYROT | | GRAND SACONNEX | | 01218 | SWITZERLAND |
| INTERACT BUSINESS PRODUCTS, LLC | | 165 HANSEN CT. | | | WOOD DALE | IL | 60191 | |
| INTERACTIVE INDUSTRIES, INC. | | 2914 SURREY LANE | | | CHAMBLEE | GA | 30341 | |
| INTERCOASTAL MARINE REPAIRS, LLC | | PO BOX 10306 | | | JEFFERSON | LA | 70181 | |
| INTERFINISH | | 10640 IRON BRIDGE RD | SUITE 2-B | | JESSUP | MD | 20794 | |
| INTERFLON DEUTSCHLAND GMBH | | HERRENPFAD SUD 6 | | | NETTETAL | | D-41334 | GERMANY |
| INTERLAKE MECALUX INC | | 3989 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| INTERLINK | | 3601-B CALLE TECATE | | | CAMARILLO | CA | 93012 | |
| INTERLINK ELECTRONICS, INC | | 546 FLYNN ROAD | | | CAMARILLO | CA | 93012 | |
| INTERNAL REVENUE SERVICE | | | | | CINCINNATI | OH | 45999-0039 | |
| INTERNAL REVENUE SERVICE - 6166 | | INTERNAL REVENUE SERVICE | 2970 MARKET ST | BLN# 3-E08.123 | PHILADELPHIA | PA | 19104-5016 | |
| INTERNATIONAL AIR TRANSPORTATION ASSOC | | 800 PLACE VICTORIA, PO BOX 113 | | | MONTREAL | QC | H4Z 1M1 | CANADA |
| INTERNATIONAL CINEMATOGRAPHERS GUILD | | LOCAL 600 | 80 8TH AVE #1400 | | NEW YORK | NY | 10011 | |
| INTERNATIONAL CINEMATOGRAPHERS GUILD SCHOLARSHIP AND PRESERVATION FUND, INC. | | 7755 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| INTERNATIONAL EXPRESS CO., LTD. | | 2-1-17, KAIGAN, MINATO-KU | | | TOKYO | | | JAPAN |
| INTERNATIONAL GRINDING CO. | | 8216 LANKERSHIM BLVD STE 12 | | | NORTH HOLLYWOOD | CA | 91605 | |
| INTERNATIONAL GRINDING CO. (10) | | 8216 LANKERSHIM BLVD STE 12 | | | NORTH HOLLYWOOD | CA | 91605-0902 | |
| INTERSPACE INDUSTRIES, LLC | | 4650 S. BUTTERFIELD DR. | | | TUCSON | AZ | 85714 | |
| INTERSTATE AC SERVICE | | 1877 AIR LANE DR. | | | NASHVILLE | TN | 37210 | |
| INTERSTATE ALL BATTERY CENTER | | 2014 EDGEWATER DRIVE | SUITE 130 | | ORLANDO | FL | 32804 | |
| INTERSTATE BATTERIES | | 460 MADERA STREET | | | SAN GABRIEL | CA | 91776 | |
| INTERSTATE BATTERIES - SUN VALLEY | | 9792 GLEN OAKS BLVD | | | SUN VALLEY | CA | 91352 | |
| INTERSTATE EXPRESS COURIERS | | 15825 SHADY GROVE RD STE 15 | | | ROCKVILLE | MD | 20850 | |
| INTERSTATE PLASTICS | | PO BOX 398094 | | | SAN FRANCISCO | CA | 94139-8094 | |
| INTERTEK TESTING SERVICE NA, INC | | P.O. BOX #405176 | | | ATLANTA | GA | 30384-5176 | |
| INTRALINKS, INC | | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| INTRASPACE ENTERPRISES LLC | | 1652 FLAT SHOALS RD SE | | | ATLANTA | GA | 30316 | |
| INTRINSIC PRODUCTION RESOURCES, INC | | 105 E RENO AVE SUITE #10 | | | LAS VEGAS | NV | 89119 | |
| INTRUM JUSTITIA | | HESSELMANS TORG. | | | STOCKHOLM | | 14 | NETHERLANDS |
| INVENTORY SOLUTIONS, INC. | | 1346 LOGAN CIRCLE | | | ATLANTA | GA | 30318 | |
| INVERTO (10) | | JACQUES PARIJSLAAN 8 | | | EVERGEM | | B-9940 | BELGIUM |
| INVERTO NV (31) | | JAQUES PARISJLAAN 8 | | | EVERGEM | | B-9940 | BELGIUM |
| INVERTO NV (32) | | JAQUES PARISJLAAN 8 | | | EVERGEM | | B-9940 | BELGIUM |
| INVERTO S.R.O. (31) | | STARA TEHELNA - AREAL 2 | | | SUCANY | | 038 52 | NETHERLANDS |
| INVERTO S.R.O. (32) | | STARA TEHELNA - AREAL 2 | | | SUCANY | | 038 52 | GERMANY |
| INVISIBLE SKY | | PO BOX 20018 | BRANT HILLS | | BURLINGTON | ON | L7P 3NO | CANADA |
| IO INDUSTRIES INC. (10) | | 1510 WOODCOCK | | | LONDON | ON | N6H 5S1 | CANADA |
| IOA INSURANCE SERVICES | | 130 VANTIS SUITE 250 | | | ALISO VIEJO | CA | 92656 | |
| IOA INSURANCE SERVICES (PROPERTY) | | PO BOX 100391 | | | PASADENA | CA | 91189-0391 | |
| IOA INSURANCE SERVICES (WORKERS COMP) | | PO BOX 660448 | | | DALLAS | TX | 75266-0448 | |
| ION AMERICA | | 155 PIERCE ST | | | SOMERSET | NJ | 08873 | |
| ION CREATIVE L.L.C. | | 21429 RIOS ST | | | WOODLAND HILLS | CA | 91364 | |
| ION CREATIVE/I2A CONSULTANTS | | 3358 GARFIELD AVE | | | COMMERCE | CA | 90040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IONIC LIGHTING- ADAM CROCKER III | | 4210 HOLDEN STREET | | | EMERYVILLE | CA | 94608 | |
| IOTEC | | 12150 MORA DRIVE UNIT 2 | | | SANTA FE SPRING | CA | 90670 | |
| IPC | | 3000 LAKESIDE DRIVE, 105 N | | | BANNOCKBURN | IL | 60015 | |
| IPMEDIA HOLDINGS, INC DBA CUSTOMUSB.COM | | 55 E HINTZ RD | | | WHEELING | IL | 60090 | |
| Ipock, Brandon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| IR AUDIO (31) | | KUIPERBERGWEG 20 | | | AMSTERDAM | | 1101 AG | NETHERLANDS |
| IR AUDIO (32) | | KUIPERBERGWEG 20 | | | AMSTERDAM | | 1101 AG | NETHERLANDS |
| Iraheta Flores, Gerardo Antonio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Irani, Edmond | | 21707 Saticoy Apt 30 | | | Canoga Park | CA | 90304 | |
| Irias, Carlos | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Irick, Reginald | | 42 Storms Ave | | | Jersey city | NJ | 07305 | |
| IRIVER INC | | 39 PETERS CANYON ROAD | | | IRVINE | CA | 92606 | |
| Irizarry, Jose Antonio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| IRON MOUNTAIN | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRP INC. | | 10010 REDWOOD AVE | | | FONTANA | CA | 92335 | |
| IRRELEVANT PRODUCTION GROUP | | 48 PATCHOGUE-YAPHANK RD | | | YAPHANK | NY | 11980 | |
| IRS (10) | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0039 | |
| Irvine, Luke | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| IRVING FALSE ALARM REDUCTION PROGRAM | | PO BOX 840534 | | | DALLAS | TX | 75284 | |
| IRVING TEXAS | | PO BOX 152288 | | | IRVING | TX | 75015-2288 | |
| IRVING TEXAS | TODD W. RECK, P.E | 333 VALLEY VIEW LN | | | IRVING | TX | 75061 | |
| IRVTVEX AUTOMOTIVE SALES WESTWAY FORD (27) | ATTN SANDY STALEY | 801 W. AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| IS&IE LIGHTING DESIGN INC. | | 99 FOXWOOD DR | | | JERICHO | NY | 11753 | |
| ISAIA AND COMPANY | | 4650 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91602 | |
| ISLAND CREATIVE MANAGEMENT | | 712 BANCROFT RD. #506 | | | WALNUT CREEK | CA | 94598 | |
| ISLANDS GLENDALE | | 117 W. BROADWAY | | | GLENDALE | CA | 91204 | |
| ISTVAN CSABA PAPDI | | 24092 MEADOWBROOK LN | | | VALENCIA | CA | 91314 | |
| IT CREATIONS, INC. | | 9142 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | |
| IT USA | | 511 AVENUE OF THE AMERICAS SUITE 250 | | | NEW YORK | NY | 10011 | |
| IT1 | | PO BOX 413006 | | | SALT LAKE CITY | UT | 84141-3006 | |
| ITC ELECTRONICS | | 9119 DE SOTO AVENUE | | | CHATSWORTH | CA | 91311 | |
| I-TECH | | 4710 UPSHUR ST. | | | BLADENSBURG | MD | 20710-1191 | |
| ITEL NETWORKS INC - VAN DSL | | 1850 MISSION FLATS RD | | | KAMLOOPS | BC | V2C 1A9 | CANADA |
| ITEL NETWORKS INC - VAN DSL | | ITEL NETWORKS INC | 1850 MISSION FLATS RD | | KAMLOOPS | BC | V2C 1A9 | CANADA |
| ITEL NETWORKS INC - VAN DSL | ITEL NETWORKS INC | 348 TRANQUILLE RD | | | KAMLOOPS | BC | V2B 3G6 | CANADA |
| ITELITE ANTENNAS INC. | | 8136 BYRON RD | | | WHITTIER | CA | 90606 | |
| ITEM SYSTEMS (31) | | ZWARTE ZEE 38-40 | | | MAASIUIS | | 3144 DE | NETHERLANDS |
| ITEM SYSTEMS (32) | | ZWARTE ZEE 38-40 | | | MAASIUIS | | 3144 DE | NETHERLANDS |
| IVAN GOMEZ | | 13511 ASTORIA STREET | | | SYLMAR | CA | 91342 | |
| Ivancic, Timothy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| IVES TRAINING & COPLIANCE GROUP INC | | PO BOX 4798 | | | BLAINE | WA | 98231 | |
| Ives, Richard | | 2124 E. Bower St. | | | Simi Valley | CA | 93065 | |
| IXIA (10) | | 26601 AGOURA RD | | | CALABASAS | CA | 91302 | |
| Izquierdo, Fredy | | 1025 Fieldgate Lane | | | Roswell | GA | 30075 | |
| J & J EXTERMINATING | | 416 COMMERCE PT | | | HARAHAN | LA | 70123 | |
| J & J MOTOR SERVICE | | 2338 S. INDIANA AVENUE | | | CHICAGO | IL | 60616 | |
| J B STEADICAM INC | | 3155 ETTRICK ST | | | LOS ANGELES | CA | 90027 | |
| J F PRIETO CONSTRUCTION | | 2026 GLENDALE BLVD | | | LOS ANGELES | CA | 90039 | |
| J J KELLER & ASSOCIATES, INC. | | J.J. KELLER & ASSOCIATES, INC. | PO BOX 548 | | NEENAH | WI | 54957-0548 | |
| J NATHAN ELLIS | | FLAT 4 ST. PETERS COURT | 99 CEPHAS STREET | | | | E1 4AE | UNITED KINGDOM |
| J P MILES | | WINDMILL FM, BURWARDSLEY ROAD, TATTENHALL | CHESTER | | CHEHIRE | | CH3 9NS | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J PARTRIDGE LTD | | 119 LODGE ROAD | | | KNOWLE | | D93 0HG | UNITED KINGDOM |
| J S D A INC. | | 1401 VALLEY VIEW ROAD SUITE 205 | | | GLENDALE | CA | 91202 | |
| J SOUND SERVICES, INC. | | 1838 ELM HILL PIKE SUITE 140 | | | NASHVILLE | TN | 37210 | |
| J&B PROFESSIONAL CLEANING SERVICE LLC | | 903 HODGKINS ST. | SUITE 104 | | HOUSTON | TX | 77032 | |
| J&C JOEL LIMITED | | CORPORATION MILL | CORPORATION ST, HALIFAX | | SOWERBY BRIDGE | | HX6 2QQ | UNITED KINGDOM |
| J&M SPECIAL EFFECTS | | 524 SACKETT ST | | | BROOKLYN | NY | 11217 | |
| J&R MUSIC WORLD | | 59-21 QUEENS-MIDWAY EXPRESSWAY | | | MASPETH | NY | 11378 | |
| J&R TRUCK SERVICE, INC | | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | |
| J&S AUDIO VISUAL, INC. | | J&S AUDIO VISUAL, INC. | PO BOX 671170 | | DALLAS | TX | 75234-2316 | |
| J&S DIESEL SERVICE LLC | | 5155 S DEAN MARTIN DR | | | LAS VEGAS | NV | 89118 | |
| J. ANTONIO GONZALEZ | | 75500 TAMPA AVE | | | RESEDA | CA | 91335 | |
| J. ARREDONDO HEATING AND A/C | | 18807 LASSEN ST | | | NORTHRIDGE | CA | 91324 | |
| J. CALLAHAN CONSULTING INC. | | 299 BROADAY SUITE 1420 | | | NEW YORK | NY | 10007 | |
| J. PRICE INTERNATIONAL TRUCK INC. | | 5000 TUXEDO RD | | | TUXEDO | MD | 20781 | |
| J. SEIFHARDT | | WALDSTASSE 11 | | | BERLIN | | 12487 | GERMANY |
| J.C. EHRLICH CO INC | | PO BOX 13848 | | | READING | PA | 19612 | |
| J.D. MCDOUGALL LTD | | 4 MCGRATH ROAD, | STRATFORD | | LONDON | | E15 4JP | UNITED KINGDOM |
| J.E.M. F/X INC. (10) | | 25109 RYA CANYON LOOP | | | VALENCIA | CA | 91355 | |
| J.J KELLER & ASSOCIATES | | PO BOX 6609 | | | CAROL STREAM | IL | 60197-6609 | |
| J.J. KELLER & ASSOCIATES, INC. | | 3003 W. BREEZEWOOD LANE | | | NEENAH | WI | 54907 | |
| J.L. FISHER, INC. | | MOTION PICTURE & TELEVISION EQUIPMENT | 1000 ISABEL ST | | BURBANK | CA | 91506 | |
| J.M MECHANICAL, INC. | | 1238 HAVEMEYER AVE | | | BRONX | NY | 10462 | |
| J.P. NOLAN & CO. | | 4027 E. 52ND ST. | | | MAYWOOD | CA | 90270 | |
| J.P. TRANSPORTATION SERVICES, INC. | | 2375 PRATT BLVD. | | | ELK GROVE VILAGE | IL | 60007 | |
| J.R.S. MUSICAL INSTRUMENT REPAIR | | 32488 1/2 AVENUE E | | | YUCAIPA | CA | 92399 | |
| J.W. WINCO, INC. | | 2815 S CALHOUN RD | | | NEW BERLIN | WI | 53151 | |
| J2 CREATIVE MEDIA DESIGN | ATTN JUSTIN MYERS | 1001 W GARFIELD ST | | | AK PARK | IL | 60304 | |
| J3 PRODUCTIONS, LLC. | | 11120 CHERISSE DR. | | | AUSTIN | TX | 78739 | |
| JAAKKO MANNINEN | | 1428 N MCCADDEN PL | | | LOS ANGELES | CA | 90028 | |
| JABBACO (ADAM WILSON) | | PO BOX 33162 | | | SAN DIEGO | CA | 92163-3162 | |
| JACK BLACKETER | | 1 BRIARCLIFF DR SOUT UNIT 110 | | | OSSINING | NY | 10562 | |
| JACK CAMPITELLI. | | 125 BLACKPOOL DR. | | | ANTIOCH | TN | 37013 | |
| JACK GREEN ASSOCIATES | | 242 WEST 36 ST | | | NEW YORK | NY | 10018 | |
| JACK OKEARNEY | | 44 BARRANI ST | | | BENTLEIGH EAST VIC | | | AUSTRALIA |
| JACK RUBIN & SONS, INC. | ATTN ACCOUNTS RECEIVABLE | PO BOX 3005 | | | COMPTON | CA | 90222-3005 | |
| JACK WONG - ENTERTAINMENT SALVAGE | | PO BOX 262018 | | | SANB DIEGO | CA | 92196 | |
| JACKO TEK PRODCUTIONS | | 5691 SYCAMORE CANYON DR | | | KISSIMMEE | FL | 34758 | |
| JACKSON HOLE WILDLIFE FILM FESTIVAL | | PO BOX 11095 | | | JACKSON | WY | 93002-1095 | |
| Jackson Jr., Leodis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JACKSON MCDONALD | | 3707 NOBLE CREEK DR NW | | | ATLANTA | GA | 30327 | |
| JACKSON NATIONAL LIFE INSURANCE | INSURANCE COMPANY | PO BOX 24008 | | | LANSING | MI | 48909-4008 | |
| JACKSON WALKER LLP | | P.O. BOX 130989 | | | DALLAS | TX | 75313-0989 | |
| Jackson, Derrick | | 8103 River Park Road | | | Bowie | MD | 20715 | |
| Jackson, James Cooper | | 410 Warfied Drive Apt. #4083 | | | Landover | MD | 20785 | |
| Jackson, James W. | | 606 Newell Hill Road | | | Leesburg | FL | 34748 | |
| Jackson, Jeffrey | | 613 Trailwood Ct. | | | Garland | TX | 75043 | |
| Jackson, Kelvin | | PO Box 966 | | | Lanham | MD | 20703 | |
| Jackson, Kenneth | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jackson, Kevin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jackson, Marcus | | 846 N. Summit Ave | | | Pasadena | CA | 91103 | |
| Jackson, Michael | | 5 Quiet Stream Ct. Apt A | | | Timonioum | MD | 21093 | |
| Jackson, Nicholas | | 16194 W. Sunset Blvd | | | Pacific Palasades | CA | 90272 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Redo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jackson, Sean A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jackson, Stephan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JACOB ELECTRONIK | | AN DER ROSSWEID 5 | | | KARLSRUHE | | 76229 | GERMANY |
| JACOB ELEKTRONIK GMBH | | OTTOSTRASSE 18 | | | KARLSRUHE | | 76227 | GERMANY |
| JACOB STRONG | | 415 HAMBLEN DR | | | MADISON | TN | 37115 | |
| JACOB TYLER HUDELSTON | | 830 GLASTONBURY RD APT 502 | | | NASHVILLE | TN | 37217 | |
| Jacobs Jr, Earlis Ejah | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jacobs, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jacobson, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jacoby, Clayton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JACOT A/V BV | | WESTERDREEF 7 | | | NIEUW-VENNEP | NETHERLANDS | 02152 | |
| JACQUES-PATRICE AUGUSTIN | | 1021 PHARMACY AVE | | | TORONTO | ON | M1R2G8 | CANADA |
| JAD INTERNATIONAL, INC/AMERISOURCE FUNDIN | | ASSIGNEE FOR JAD INTERNATIONAL, INC. | PO BOX 4738 | | HOUSTON | TX | 77210-4738 | |
| JAGER DIREKT | | KG HOCHSTR. 6 | | | REICHELSHEIM | | 64385 | GERMANY |
| JAGJOTE SINGH DHILLON | | 3316 BAGLEY AVE | | | LOS ANGELES | CA | 90034 | |
| JAGUAR LANDROVER OF ANAHEIM | | 5425 EAST LA PALMA AVENUE | | | ANAHEIM | CA | 92807 | |
| JAKE HOGENSON | | 17201 HEMMINGWAY ST | | | LAKE BALBOA | CA | 91406 | |
| JAKE MARTINEZ | | 19320 CARRANZA LANE | | | SANTA CLARITA | CA | 91350 | |
| JAKE SULLIVAN PRODUCTIONS LTD | | 3 SOUTHLEIGH | BRADFORD ON AVON | | WILTSHIRE | | BA152EQ | UNITED KINGDOM |
| JAMA OMAR-ALI MOHAMED | | 305 CROKETT CT | | | LAVERNE | TN | 37086 | |
| JAMECO ELECTRONICS | | 1355 SHOREWAY ROAD | | | BELMONT | CA | 94002 | |
| JAMES ALLEN-HARVEY | | 13 CECIL SQUARE | | | TOWN CENTRE | | CT9 1XY | UNITED KINGDOM |
| JAMES BALDOCK | | 120 VICTORIA DR | | | EASTBOURNE EAST SUSSEX | | BN20 8LG | UNITED KINGDOM |
| JAMES BALDOCK (33) | | 120 VICTORIA DRIVE | EASTBOURNE | | EAST SUSSEX | | BN20 8LG | UNITED KINGDOM |
| JAMES C FULLER | | 105 S CANFIELD RD | | | EATON RAPIDS | MI | 48827 | |
| JAMES CACCIA PLUMBING | | 917 N AMPHLETT BLVD | | | SAN MATEO | CA | 94401 | |
| JAMES DIXON | | 201B HONOR OAK ROAD | FOREST HILL | | LONDON | | SE23 3RP | UNITED KINGDOM |
| JAMES DOVE | | 3002 EAST ROBIN LANE | | | GILBERT | AZ | 85296 | |
| JAMES FORBES | | 14 BURNETT BROOK DR | | | MENDHAM | NJ | 07945 | |
| JAMES GIBBONS | | 621 ELYSIAN FIELDS RD | | | NASHVILLE | TN | 37211 | |
| JAMES GORDON ROUSE | | 790 ORIENTA AVE APT C | | | ALTAMONTE SPRING | FL | 32701 | |
| James III, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JAMES JOHNSON | | 8354 W. 77TH WAY | | | ARVADA | CO | 80005 | |
| JAMES JOHNSTON | | 1450 BRICKELL BAY DRIVE #2004 | | | MIAMI | FL | 33131 | |
| JAMES JOSHUA GREEN | | 1175 GIP MANNING RD | | | CLARKSVILLE | TN | 37042 | |
| JAMES KLEIN EVENTS LLC. | | 234 EAST 70TH STREET LEVEL 8 | | | NEW YORK | NY | 10021 | |
| JAMES L MALCOLM | | 1320 BAILEY JESTER RD. | | | GRIFFIN | GA | 30223 | |
| JAMES LAVIOLA | | PO BOX 3344 | | | BURBANK | CA | 91501 | |
| JAMES MATTHEWS | | 11955 JERSEY LILLY ST | | | LAS VEGAS | NV | 89183 | |
| JAMES MILES | | WINDMILL FM, BURWARDSLEY RD | TATTENHALL, CHESTER | | CHESHIRE | | CH3 9NS | UNITED KINGDOM |
| JAMES NYGREN | | 17155 SUMMIT HILL DRIVE | | | SANTA CLARITA | CA | 91387 | |
| JAMES ROBERT | | 550 ELM DR #204 | | | LAS VEGAS | NV | 89169 | |
| JAMES ROBERT SPOONER | JAMES ROBERT SPOONER (33) | 44 AVONDALE ROAD | EASTBOURNE | | EAST SUSSEX | | BN22 8JW | UNITED KINGDOM |
| JAMES ROBERT SPOONER (33) | | 44 AVONDALE ROAD | EASTBOURNE | | EAST SUSSEX | | BN22 8JW | UNITED KINGDOM |
| JAMES ROWELL | | 6506 RANGER DR | | | TAMPA | FL | 33615 | |
| JAMES SCHAMBERG | | 308 PLUS PARK BLVD APT#83 | | | NASHVILLE | TN | 37217 | |
| JAMES SEFTON-WILSON | | 9 THE COMMON | WEST TYTHERLEY | | WILTS | | SP5 1NS | UNITED KINGDOM |
| JAMES SMITH | | 115 HIGHLAND AVE. #7 | | | JERSEY CITY | NJ | 07306 | |
| JAMES SPOONER | | 44 AVONDALE ROAD | EASTBOURNE | | EAST SUSSEX | | BN22 8JW | UNITED KINGDOM |
| JAMES STEURNAGEL CREATIVE INC | | 1570 STEELE ST | | | DENVER | CO | 80206 | |
| JAMES THOMAS | | 1127 STOVALL RIDGE CT. | | | LAWRENCEVILLE | GA | 30043 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES THOMAS ENGINEERING LTD | | NAVIGATION ROAD | DIGLIS TRADING ESTATE | | WORCESTER | | WR5 3DE | UNITED KINGDOM |
| JAMES THOMAS ENGINEERING LTD (10) | | NAVIGATION COMPLEX | NAVIGATION ROAD | | WORCESTER | | WR5 3DE | UNITED KINGDOM |
| JAMES THOMAS PRODUCTION EVENTS | | 1300 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266 | |
| JAMES TIENSVOLD | | 1308 COLUMBIA HILL RD. | | | MONTEREY | TN | 38574 | |
| JAMES VALPY | | BLACK DOG MEDIA | | | | | | |
| JAMES VALPY (33) | | BLACKDOG VIDEO | 125A HOLLOWAY ROAD | | LONDON | | N7 8LT | UNITED KINGDOM |
| JAMES VIOLA | | 237 HOUSTON AVE | | | STROUDSBURG | PA | 18360 | |
| JAMES YOUNG | | 5326 TENDILLA AVE | | | WOODLAND HILLS | CA | 91364 | |
| James, Anthony | | 9452 Somerset | | | Bellflower | CA | 90706 | |
| James, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| James, Daniel Douglas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| James, Lamonte | | 9452 Somerset | | | Bellflower | CA | 90706 | |
| JAMIE DAVIS | | 72 1ST AVE | | | SECAUCUS | NJ | 07094 | |
| JAMIE SILVERSTEIN | | 40 FULLER PLACE | | | BROOKLYN | NY | 11215 | |
| JAMIE STEPHENS | | 207 S. 8TH STREET | | | LIVINGSTON | MT | 59047 | |
| JAMIE STERBA | | 645 HILLCREST STREET | | | EL SEGUNDO | CA | 90245 | |
| JAMISON ACKER | | 1829 W. HURON #1R | | | CHICAGO | IL | 60622 | |
| JAMISON DANIEL HYATT | | 354 DEAL ROAD | | | COPPER HILL | TN | 37317 | |
| JAMS, INC. | | PO BOX 845402 | | | LOS ANGELES | CA | 90084 | |
| JAMSYNC INC (JON SMELIZ) | | 413 N. 7TH STREET 3RD FLOOR | | | PHILADELPHIA | PA | 19123 | |
| JAN RAY WALLACE | | 5383 MOUNTAIN VISTA #20 | | | LAS VEGAS | NV | 89120 | |
| JAN-AL INNERPRIZES, INC. | | PO BOX 23337 | | | LOS ANGELES | CA | 90023 | |
| JANCO LTD. | | 34 BURGESS PLACE | | | WAYNE | NJ | 07470-6734 | |
| JANEL GROUP, INC. | | 369 VAN NESS WAY SUITE 701 | | | TORRANCE | CA | 90501 | |
| JANET MURPHY AND ASSOCIATES | | 3820 DEL AMO BLVD SUITE 222 | | | TORRANCE | CA | 90503 | |
| JANNE MUMMERT | | 6721 MORAB STEET | | | CORONA | CA | 09280 | |
| Janosko, Michael | | 1644 N. Artesian Apt. #2r | | | Chicago | IL | 60647 | |
| JAN-PRO CLEANING SYSTEMS - DALLAS | | 4545 FULLER DRIVE | STE. 406 | | IRVING | TX | 75038 | |
| JAN-PRO CLEANING SYSTEMS - LAS VEGAS | | 1050 EAST FLAMINGO ROAD | SUITE E-321 | | LAS VEGAS | NV | 89119-7427 | |
| JAN-PRO CLEANING SYSTEMS - SAN FRANCISCO | | 61 AIRPORT BLVD STE B | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JAN-PRO OF ATLANTA | | 1341 CAPITAL CIR STE 100 | | | MARIETTA | GA | 30067 | |
| JAN-PRO OF NORTHERN ILLINOIS | | 136 SHORE DR | | | BURR RIDGE | IL | 60131 | |
| Jansa, Glenn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JANSEN LICHTTECHNIK GMBH & CO. KG | | JANSEN LICHTTECHNIK GMBH & CO | | | | | | GERMANY |
| JANUET ARCHER | | 2986 RODRICK CIR | | | ORLANDO | FL | 32824 | |
| JAQUAR FILM INC | | 1607-1708 COLUMBIA ST | | | VANCOUVER | BC | V5Y0H7 | CANADA |
| JARED DOUGLAS HANNA | | 7 MASTER STREET | | | FRANKLIN | NJ | 07416 | |
| JARED JOHNSON | | 340 E. 198TH ST APT#3B | | | BRONX | NY | 10458 | |
| JARED LECLAIRE DESIGN | | 1210 N. ALTADENA DR APT 3 | | | PASADENA | CA | 91107 | |
| JARED WENNBERG | | 3937 BLAIRWOOD DR. | | | MOORPARK | CA | 93021 | |
| JARED WILSON | | 26 PEDDER COURT WATTLE GROVE | | | SYDNEY | | 02173 | AUSTRALIA |
| JARGON BUSINESS SYSTEMS LTD. | | HEAD OFFICE, | LANCASHIRE DIGITAL TECHNOLOGY CENTRE, BANCROFT ROAD | | BURNLEY | | BB10 2TP | UNITED KINGDOM |
| Jariabek, Roman | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JAROY BUFFONG | | 9 PARNELL CLOSE | | | LONDON | | | UNITED KINGDOM |
| JARROD BROWN | | 1540 NEW LASCASSAS HWY APT 627 A | | | MURFREESBORO | TN | 37130 | |
| JARROD OSWALD | | 3325 BLAIR DR | | | LOS ANGELES | CA | 90068 | |
| Jarvis, Anthony William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JAS FORWARDING (31) | | FLAMINGOWEG 61 | | | SCHIPHOL | | 1118 EG | NETHERLANDS |
| JAS FORWARDING (32) | | FLAMINGOWEG 61 | | | SCHIPHOL | | 1118 EG | NETHERLANDS |
| JAS FORWARDING INC. | | 930 S FREEPORT PARKWAY SUITE 330 | | | COPPELL | TX | 75019 | |
| JASHAR BAFTERI | | 36 HAWARDEN HILL | | | LONDON | | NW2 7BR | UNITED KINGDOM |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON ANTHONY MARTI | | 9145 ECHELON POINT DR #2032 | | | LAS VEGAS | NV | 89168 | |
| JASON BAKER | | 1049 TANGER CT | | | KINGSTON SPRINGS | TN | 37082 | |
| JASON BATUYONG | | 8540 TUJUNGA VALLEY ST | | | SUNLAND | CA | 91040 | |
| JASON BUCKLEY | | 560 W. LEEFFNER DR | | | PAHRUMP | NV | 89060 | |
| JASON CASES | | 4018 ELLISFIELD DR | | | DURHAM | NC | 27705 | |
| JASON CULLUM | | 246 WEST END AVE APT 6F | | | NEW YORK | NY | 10023 | |
| JASON DIXON | | 201B HONOR OAK ROAD | FOREST HILL | | LONDON | | SE23 3RP | UNITED KINGDOM |
| JASON EDWARDS | | 804 DONNA DR | | | HURST | TX | 76053 | |
| JASON FARRELL | | 5731 EVENING SKY DRIVE | | | SIMI VALLEY | CA | 93063 | |
| Jason Farrell | | 606 North Conejo School Rd | | | Thousand Oaks | CA | 91362 | |
| JASON FORSYTHE VIDEO AND PRODUCTION SERVI | | 88 ANGEL ROAD ,THAMES DITTON | | | SURREY | | KT70AZ | UNITED KINGDOM |
| JASON L REGAN | | 1114 CALICO SPRINGS CT | | | N LAS VEGAS | NV | 89081 | |
| JASON LAMBERT | | 5103 VILLAGE DR | | | LAS VEGAS | NV | 89142 | |
| JASON LEE BEAN | | 3222 BRIARHILL CT | | | LEBANON | TN | 37087 | |
| JASON LEROY | | 4 FAIRLANE DR | | | METAIRIE | LA | 70003 | |
| JASON LOWE | | 4 FOREST | | | IRVINE | CA | 92612 | |
| JASON M REA | | 41 FITZRANDOLPH RD | | | WEST ORANGE | NJ | 07052 | |
| JASON MCCARRICK | | 7084 OLD HICKORY BLVD | | | WHITES CREEK | TN | 37189 | |
| JASON MIKA | | 2920 BRASS BUTTONS TRAIL | | | AUSTIN | TX | 78734 | |
| JASON MILLERD | | 1056 W. AVE J12 | | | LANCASTER | CA | 93534 | |
| JASON TERAN | | 23412 PACIFIC PARK DR | UNIT 39E | | ALISO VIEJO | CA | 92656 | |
| JASON TYE | | 7 STRAFFORD COURT, PONDCROFT ROAD | KNEBWORTH | | HERTS | | SG3 6DF | UNITED KINGDOM |
| JATHEON TECHNOLOGIES INC. | | 8 WELLINGTON ST E | MEZZANINE LEVEL | | TORONTO | ON | M5E 1C5 | CANADA |
| Jau, Luis | | 6465 Brook Cottage Lane | | | Las Vegas | NV | 89122 | |
| JAVIER HERNANDEZ | | 1243 TILBURY ST | | | HAWAIIAN GARDENS | CA | 90716 | |
| JAW PRODUCTIONS WORLDWIDE, LLC | | 8006 WESTMINSTER ABBEY BLVD | | | ORLANDO | FL | 32835 | |
| JAX LOGISTICS | | 145 S. GLENDOAKS BLVDS | SUITE #434 | | BURBANK | CA | 91502 | |
| JAX LOGISTICS | | 805 S. SAN FERNANDO ROAD | | | BURBANK | CA | 91502 | |
| JAY JOHNSON | | 9457 W 150 S | | | RUSSIAVILLE | IN | 46979 | |
| JAY LEVY | | 2101 PEAK PLACE | | | THOUSAND OAKS | CA | 91362 | |
| JAY METTEN | | 2309 ITASCA | | | MCKINNEY | TX | 75070 | |
| JAY NIEBALL | | 7964 BLUE BROOK DR | | | LAS VEGAS | NV | 85147 | |
| Jay, Thomas | | 25092 La Suen | | | Laguna Hills | CA | 92653 | |
| JAY-CEE SALES & RIVET, INC. | | 32861 CHESLEY DR. | | | FARMINGTON | MI | 48336 | |
| JAYSON E PIETRI | | 809 THE SPUR | | | CASSELBERRY | FL | 32707 | |
| JAYSON LEWIS | | 4050 GRAY ASTER DR | | | LAS VEGAS | NV | 89122 | |
| JB&A JEFF BURGESS & ASSOCIATES, INC. | | 1050 NORTHGATE DR. SUITE 200 | | | SAN RAFAEL | CA | 94903 | |
| JBL PROFESSIONAL | | 8500 BALBOA BOULEVARD | | | NORTHRIDGE | CA | 91329 | |
| JBYRD LLC | | 94 RATTLESNAKE GRASS CT | | | HENDERSON | NV | 89002 | |
| JC AUDIO AND LIGHT | | 24278 DOUGLAS DRIVE | | | SOUTH LYON | MI | 48178 | |
| JC ENGRAVING | | 801 SOUTH FLOWER STREET | | | BURBANK | CA | 91502 | |
| JCC FRERIKS | | ANTJE BREIJERSTRAAT 159 | | | HOOFDDORP | | 2132 ZT | NETHERLANDS |
| JCC FRERIKS (32) | | ANTJE BREIJERSTRAAT 159 | | | HOOFDDORP | | 2132 ZT | NETHERLANDS |
| JCL COMPANY, LTD. | | 720 CHALLENGER STREET | | | BREA | CA | 92821 | |
| JD AUDIO VISUAL | | 1713 E. WALNUT ST. | | | PASADENA | CA | 91106 | |
| JD MURRAY | | 528 N KENMORE AVE | | | LOS ANGELES | CA | 90004 | |
| JDC WILMINGTON CAMERA SERVICE | | 905 N 23RD STREET | | | WILMINGTON | NC | 28405 | |
| JEAN BAPISTE MIEL | | 21 RUE LETORT - HALL 2 | | | PARIS | | 75018 | FRANCE |
| JEAN SENELIER | | 1626 N. WILCOX AVE #515 | | | LOS ANGELES | CA | 90028 | |
| Jean-Baptiste, James | | 107-46 90th Street | | | Ozone Park | NY | 11417 | |
| JEANETTE REAL | | 112 MARINE AVE | | | MANHATTAN BEACH | CA | 90266 | |
| JEFF BARCO | | 11408 DONA EVITA DR | | | STUDIO CITY | CA | 91604 | |
| JEFF CRUMBLEY | | 700 TUCKAHOE TRAIL | | | JOHNS CREEK | GA | 30022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF GREELEY | | 219 LAUREL AVE | | | SAN ANSELMO | CA | 94960 | |
| JEFF GULKO | | 23 FRAMINGHAM RD | | | OCEAN | NJ | 07712 | |
| JEFF LAMARITA | | 55 LUMBER ROAD | SUITE 95 | | ROSLYN | NY | 11576 | |
| JEFF RAPOPORT | | 943 VISTA RIDGE LN | | | WESTLAKE VILLAGE | CA | 91362 | |
| JEFF RIOS | | 23812 FRIAR ST | | | WOODLAND HILLS | CA | 91367 | |
| Jeffers, Keith | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JEFFERSON PARISH | | BUREAU OF REVENUE AND TAXATION | SALES TAX DIVISION | | GRETNA | LA | 70054-0248 | |
| JEFFERSON PARISH DEPT. OF WATER-HEEB E | EASTBANK | THE YENNI BUILDING | 1221 ELMWOOD PARK BLVD., SUITE 901 | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH DEPT. OF WATER-HEEBE | | EASTBANK | 1221 ELMWOOD PARK BLVD | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH DEPT. OF WATER-LAU SAT | | THE GENERAL GOVT. BUILDING | 200 DERBIGNY ST, SUITE 100 | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH DEPT. OF WATER-LAUSAT | | DEPARTMENT OF WATER | PO BOX 10007 | | JEFFERSON | LA | 70181-0007 | |
| JEFFERSON PARISH LOUISIANA | | JEFFERSON PARISH LOUISIANA (32) | | | | | | |
| JEFFERSON PARISH LOUISIANA - PROPERTY TAX | | BUREAU OF REVENUE AND TAXATION | PROPERTY TAX DIVISION | PO BOX 130 | GRETNA | LA | 70054-0130 | |
| JEFFERSON PARISH SHERIFFS OFFICE | | PROPERTY TAX DIVISION | PO BOX 130 | | GRETNA | LA | 70054-0130 | |
| JEFFERSON PARISH SHERIFFS OFFICE - O | | BUREAU OF REVENUE AND TAXATION | SALES/USE TAX DIVISION | | GRETNA | LA | 70054-0248 | |
| JEFFERSON PARISH SHERIFFS OFFICE - STORE | | BUREAU OF REVENUE & TAXATION - SALES/USE | PO BOX 248 | | GRETNA | LA | 70054-0248 | |
| JEFFERSON PARISH SHERIFFS OFFICE. | | BUREAU OF REVENUE AND TAXATION | PO BOX 248 | | GRETNA | LA | 70054-0248 | |
| Jefferson, Herman | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JEFFREY CADY | | 5531 HARRISON ST | | | KANSAS CITY | MO | 64110-2703 | |
| JEFFREY D MUNZERT | | 10416 DIXIE BEELINE HWY APT D | | | GUTHRIE | KY | 42234 | |
| JEFFREY HAHN | | 256 EAST BROAD ST | | | EAST STROUDSBURG | PA | 18301 | |
| JEFFREY KERR, LLC | | 1024 MARIPOSA AVE | | | BERKELEY | CA | 94707 | |
| JEFFREY RASNACK | | 1501 NW 56TH ST #504 | | | SEATTLE | WA | 98107 | |
| JEFFREY SPEED | | 7056 LANEWOOD AVE. APT.#11 | | | LOS ANGELES | CA | 90028 | |
| JEFFREY TAYLOR | | 15939 CONFEDERATE AVE | | | BATON ROUGE | LA | 70817 | |
| JEHAD MUSLEH (JOEY) | | 7903 DELI RIDGE AVE | | | LAS VEGAS | NV | 89179 | |
| JELCO INC | | 450 WHEELING RD | | | WHEELING | IL | 60090 | |
| Jenkins, John Kelly | | 8528 W. Gilmore Ave | | | Las Vegas | NV | 89129 | |
| JENNIFER ANGELL | | 5 BROOKVILLE RD | | | LONDON | | SW6 7BH | UNITED KINGDOM |
| JENNIFER ANGELL (33) | | 5 BROOKVILLE ROAD | | | LONDON | | SW6 7BH | UNITED KINGDOM |
| JENNIFER BURPEE | | 671 PATTERSON AVE | | | GLENDALE | CA | 91203 | |
| JENNIFER SAURENMAN | | 1640 HILLIARD DR | | | SAN MARINO | CA | 91108 | |
| Jennings, Kelvin | | 880 St. Nicholas Ave Apt. 23 | | | New York | NY | 10032 | |
| JENNYL PEIRIS | | 1262 RAYMOND AVE | | | GLENDALE | CA | 91201 | |
| Jensen, Chelsy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JERED DAVIS | | 1702 ISLEBROOK DR | | | ORLANDO | FL | 32824 | |
| JEREMY HABIG | | 99 SPINNAKER CIRCLE | | | SOUTH DAYTONA | FL | 32119 | |
| Jeremy Hochman | | 340 S Lemon Ave #4903 | | | Los Angeles | CA | 91789 | |
| JEREMY PAGANO | | 15 DOLLARD DR | | | NORTH BROOKLYN | NY | 11703 | |
| JEREMY TOBERT | | | | | LONDON | | | UNITED KINGDOM |
| JEREMY TOBERT LIGHTING SERVICES | | 120A EMMANUEL RD | | | LONDON | | SW12 0HS | UNITED KINGDOM |
| JERI ULBERG | SHARIFI LAW FIRM, PC | 11150 WEST OLYMPIC BLVD | SUITE 1080 | | LOS ANGELES | CA | 90064 | |
| JEROEN MAHIEU | | FORTEM 38 | | | ALVERINGEM | | 08690 | BELGIUM |
| JEROEN MAHIEU (33) | | FORTEM 38 | | | ALVERINGEM | | 08690 | BELGIUM |
| JERRELL KESTERSON II | | 722 ALISA COVE | | | LAVERGNE | TN | 37086 | |
| JERRELL TEE KESTERSON | | 69 SUMMERFIELD DR | | | JACKSON | TN | 38305 | |
| JERRY HARVEY AUDIO, LLC | | 2515 E SERMORAN BLVD | | | APOPKA | FL | 32703 | |
| JERRY HILL STEADICAM | | 19160 ARMINTA STREET | | | RESEDA | CA | 91335 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY TURNER | | 65 WEST TUJUNGA AVENUE | #215 | | BURBANK | CA | 91502 | |
| JERRYS TRUCKING INC. | | PO BOX 1761 | | | HAWTHORNE, | CA | 90251 | |
| JESSE PROMNITZ | | 19 ALTURAS RD | | | HIGHLAND LAKES | NJ | 07422-1414 | |
| JESSE WHITE | | SECRETARY OF STATE LICENSE RENEWAL | 3701 WINCHESTER ROAD | | SPRINGFIELD | IL | 62707-9700 | |
| JESSICA LAKOFF | | PO BOX 765 | | | VENICE | CA | 90294 | |
| JESSICA THOMPSON | | 4001 ANDERSON RD # N27 | | | NASHVILLE | TN | 37217 | |
| JESUS ERNESTO LOPEZ | | 6955 KESTER AVE. #107 | | | VAN NUYS | CA | 91405 | |
| JESUS LEDESMA | | 1011 S. OLIVE AVE | | | ALHAMBRA | CA | 91803 | |
| JET PLASTICS | | 941 N. EASTERN AVE | | | LOS ANGELES | CA | 90063 | |
| JET PLASTICS (10) | | 941 N EASTERN AVE | | | LOS ANGELES | CA | 90063-1395 | |
| JETBLUE AIRWAYS | | JETBLUE AIRWAYS | PO BOX 841895 | | DALLAS | TX | 75284-1895 | |
| JETWAVE WIRELESS, LLC | | 5228 EISENHOWER AVE | | | ALEXANDRIA | VA | 22304 | |
| JEVCO SERVICES | | JEVCO ELECTRICAL SERVICES 331 BRANSON RD | | | ROANOKE | TX | 76262 | |
| JEWEL ELECTRIC SUPPLY CO. | | 455 THIRD STREET | | | JERSEY CITY | NJ | 07302 | |
| JEWELL MECHANICAL | | 1000 ELM HILL PIKE | | | NASHVILLE | TN | 37210 | |
| JF PLUMBING & HEATING, INC. | | 15751 CRABBS BRANCH WAY | | | ROCKVILLE | MD | 20855 | |
| JFG SOLUTION | | 10455 CORTE DE SEVILLE | | | CUPERTINO | CA | 95014 | |
| JFW INDUSTRIES, INC. | | 5134 COMMERCE SQUARE DRIVE | | | INDIANAPOLIS | IN | 46237 | |
| JG BROADCAST JIBS LTD | | 3 BROCKSWOOD DRIVE | HEMEL HEMPSTEAD | | HERTS. | | HP2 7RL | UNITED KINGDOM |
| JG CARPET-RIDAN FLOORING | | 16135 RUNNYMEDE ST. | | | VAN NUYS | CA | 91406 | |
| JH TECHNOLOGIES / TOSHIBA | | 2305 PARAGON DRIVE | | | SAN JOSE | CA | 95131 | |
| JHON CARDONA MARIN | | 31-22 34TH STREET APT 12 | | | LONG ISLAND CITY | NY | 11106 | |
| JIAN HONG GONG CHENG OF HOI LENONG KUAI | | FENGSHAN DIST | | | KAOHSIUNG CITY | | | TAIWAN |
| JIANAN YAO | | 25 KIEL AVE | | | BUTLER | NJ | 07405 | |
| JIB & CO PRODUCTIONS INC | | 4760 NW 102 AVE APT 108 | | | MIAMI | FL | 33178 | |
| JIB TEK LLC | | 175 E RENO AVE STE C-6 | | | LAS VEGAS | NV | 89119 | |
| JIGSAW PICTURES | | 201 OPELOUSAS AVE | | | NEW ORLEANS | LA | 70114 | |
| JIJ TRANSPORT | | 19425 HATHAWAY AVE | | | HAYWARD | CA | 94541 | |
| JILBERT AIR CONDITIONING & HEATING, INC. | | PO BOX 3152 | | | BURBANK | CA | 91508 | |
| JILLIAN CYCON | | 1201 OLIVE LANE | | | LA CANADA | CA | 91011 | |
| JIM FISHER (33) | | 23 BERBER ROAD | ROCHESTER | | KENT | | ME2 3AN | UNITED KINGDOM |
| JIM FLYNN RENTALS | | 109 WEST 38TH ST SUITE 900 | | | NEW YORK | NY | 10018 | |
| JIM GARRY | | 4717 BIONA DR | | | SAN DIEGO | CA | 92116 | |
| JIM MICHAELIS | | 800 BELLE TERRE PARKWAY, SUITE 200-339 | | | PALM COAST | FL | 32164 | |
| JIM SAWYER PROFESSIONAL AUDIO SERVICE | | 1041 2ND STREET NW | | | NEW BRIGHTON | MN | 55112 | |
| Jimenez, Jose Luis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jimenez, Martin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JIMMY WARD | | 4316 MARINA CITY DRIVE | #425 | | MARINA DEL REY | CA | 90202 | |
| JIT COMPANIES | | PO BOX 241 | | | GREEN ISLE | MN | 55338 | |
| JIT TRANSPORTATION | | 1075 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| JITBIT | | THIS ACCOUNT ON | IT HELP DESK | | | | | |
| JIVE SOFTWARE | | 915 SW STARK ST SUITE 400 | | | PORTLAND | OR | 97205 | |
| JK AUDIO, INC. | | PO BOX 419 | | | SANDWICH | IL | 60548 | |
| JKEY.TECH LTD | | 40 GILHAMS AVENUE | BANSTEAD | | SURREY | | SM7 1QR | UNITED KINGDOM |
| JL COOPER ELECTRONICS | | JL COPPER ELECTRONICS | 142 ARENA STREET | | EL SEGUNDO | CA | 90245 | |
| JL DIGITAL | | 2279 NORTHPARK | | | THOUSAND OAKS | CA | 91362 | |
| JLCOOPER ELECTRONICS | | 142 ARENA STREET | | | EL SEGUNDO | CA | 90245 | |
| JM VIDEO PRODUCTIONS, INC | | 2488 MAGGIO CIRCLE | | | LODI | CA | 95240 | |
| JM WHITTLE (31) | | BROOKLANDS MILL | | | LANCASHIRE | | WN7 3EL | NETHERLANDS |
| JM WHITTLE (32) | | BROOKLANDS MILL | | | LANCASHIRE | | WN7 3EL | UNITED KINGDOM |
| JML LAW, APLC | | 21052 OXNARD ST. | | | WOODLAND HILLS | CA | 91367 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JMP ELECTRONICS INC | | 2685 DOW AVE. | | | TUSTIN | CA | 92780 | |
| JMP PRODUCTIONS | DUSTIN R CUNNINGHAM | 1111 FALLING TREE CT. | | | MURFREESBORO | TN | 371130 | |
| JMR ELECTRONICS INC. | | 8968 FULLBRIGHT AVENUE | | | CHATSWORTH | CA | 91311 | |
| JN PHILLIPS AUTO GLASS. | | PO BOX 2307 | | | WOBURN | MA | 01888-0507 | |
| JO ANN PERSE LTD. (27) | | 731 WESTWOOD AVENUE | | | ST. LOUIS | MO | 63105 | |
| JOB TRACK (31) | | POSTBUS 91 | 1110 AB DIEMEN | | DIEMEN | XB | 01112 | NETHERLANDS |
| JOB TRACK (32) | | POSTBUS 91 | 1110 AB DIEMEN | | DIEMEN | XB | 01112 | NETHERLANDS |
| Jockum, Peter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jodhan, Subhaschan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JODY MILLER | | 23023 CALABASH ST. | | | WOODLAND HILLS | CA | 91364 | |
| JOE BLEASDALE (10) | | 55 ORRELL LN | | | WALTON LIVERPOOL | | L9 8BX | UNITED KINGDOM |
| JOE CHESS | | 22750 DALEE CT | | | CHATSWORTH | CA | 91311 | |
| JOE LIGAMMARI | | 25 89TH ST | | | BROOKLYN | NY | 11209-5503 | |
| JOE PANIAN CHEVROLET | | 28111 TELEGRAPH RD. | | | SOUTHFIELD | MI | 48037 | |
| JOE PRIESTER | | 2927 DONNA HILL DR | | | NASHVILLE | TN | 37214 | |
| JOE ROWAN | | 113 GLENDALE AVE | | | OXNARD | CA | 93035 | |
| JOE SHERNO LIGHTING LTD | | 56 WALSWORTH RD | HITCHIN | | HERTS | | SG4 9SX | UNITED KINGDOM |
| JOE VICTORIA | | 51 SKYVIEW WAY | | | SAN FRANCISCO | CA | 94131 | |
| JOE WAISTELL | | 2615 GEORGE BUSBEE PKWY STE 11 | BOX 182 | | KENNESAW | GA | 30144 | |
| JOE WOLOHAN | JOSEPH STEVEN MITCHELL WOLOHAN | 1569 SOLANO AVE #241 | | | BERKELEY | CA | 94707 | |
| JOE WOLOHAN | | JOE WOLOHAN | 1563 SOLANO AVE | BOX #241 | BERKELEY | CA | 94707 | |
| JOE WOLOHAN | | JOE WOLOHAN | 1563 SOLANO AVE | | BERKELEY | CA | 94707 | |
| JOECO LIMITED | | 135 HISTON ROAD, COTTENHAM | | | CAMBRIDGE | | CB24 8UQ | UNITED KINGDOM |
| JOEL FRANK, WILKINSON BRIMMER KATCHER | | 622 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| JOEL HEBNER | | 12711 MATTESON AVE | #9 | | LOS ANGELES | CA | 90066 | |
| JOEL LIPTON | | 3165 QUEENSBURY DR. | | | LOS ANGELES | CA | 90064 | |
| JOEL SCHWARTZ | | 2566 ARMSTRONG AVENUE | | | LOS ANGELES | CA | 90039 | |
| JOES ASPHALT PAVING | | 6550 WADE SPRING RD | | | MURFREESBORO | TN | 37130 | |
| JOEY FRIGAULT | | 631 N. STEPHANIE ST. | # 382 | | HENDERSON | NV | 89014 | |
| Johanson, Erik | | 458 Cornerwood Court | | | South San Francisco | CA | 94080 | |
| JOHN A MYRATO JR | | 16547 HALSEY ST | | | GRANADA HILLS | CA | 91344 | |
| JOHN A WARD | | 2134 ROGER LANE | | | LEBANON | TN | 37087 | |
| JOHN ANDREW HEALY | | 42 LAWRENCE AVE | | | TUCKAHOE | NY | 10707 | |
| JOHN B. RUDY COMPANY. | | P.O. BOX 844165 | | | LOS ANGELES | CA | 90084-4165 | |
| JOHN CALKINS & CO. INC (DIRECT DEPOSIT ONLY) | | JOHN CALKINS & CO. INC | 1246 E CALAVERAS ST | | ALTADENA | CA | 91001 | |
| JOHN CODY FAULKNER | | 1903 JORDAN AVE | | | MURFREESBORO | TN | 37130 | |
| JOHN CONTE | | 1525 ANNA CATHERINE DR | | | ORLANDO | FL | 32828 | |
| JOHN CRIMINS | | 1172 KIPLING AVE | | | LOS ANGELES | CA | 90041 | |
| JOHN EDWARDS | | 32 REEDS AVENUE | EARLEY, READING | | BERKSHIRE | | RG6 5SR | UNITED KINGDOM |
| JOHN ELLAR | | 907 SURREY RD | | | MEDIA | PA | 19063 | |
| JOHN FUHRI | | 5155 W. TROPICANA AVE | UNIT #2138 | | LAS VEGAS | NV | 89103 | |
| JOHN GARDNER | | 1709 N. FULLER AVE | #27 | | LOS ANGELES | CA | 90046 | |
| JOHN GARGARO | | 33527 SEVEN MILE | | | LIVONIA | MI | 48152 | |
| JOHN GAVIN DONATI | | 1407 HAWKINS STREET | | | NASHVILLE | TN | 37203 | |
| JOHN GAVIRIA | | 2312 OAK PARK WAY | | | ORLANDO | FL | 32822 | |
| John Gentile, Angelo Bonomo, and Jan Loving | Outten & Golden LLP | One Embarcadero Center 38th Floor | | | San Francisco | CA | 94111 | |
| JOHN HALLIWELL INC. | | 64B CARDIGAN ST | | | GUELPH | ON | N1H 0A4 | CANADA |
| JOHN HIBBERT (31) | | 70 BREWERS HILL ROAD | | | DUNSTABLE | | LU6 1AE | UNITED KINGDOM |
| JOHN HIBBERT (32) | | 70 BREWERS HILL ROAD | | | DUNSTABLE | | LU6 1AE | UNITED KINGDOM |
| JOHN HIBBERT ELECTRICAL (33) | | 70 BREWERS HILL ROAD | | | DUNSTABLE | | LU6 1AE | UNITED KINGDOM |
| JOHN HUTCHES MCCORMACK | | 2110 ALLENDALE ROAD | | | NOLENSVILLE | TN | 37135 | |
| JOHN J SAUNDERS | | 6788 SUNNYBROOK DR | | | FREDERICK | MD | 21702 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN KENNETH VINCENZI | JOHN KENNETH VINCENZI | 116 FORREST PLACE | | | ROCHELLE PARK | NJ | 07662 | |
| JOHN KOSTER | | 11851 ADDISON ST | | | VALLEY VILLAGE | CA | 91607 | |
| JOHN L SALTONSTALL | | 3370 ST ROSE PKWY | | | HENDERSON | NV | 89052 | |
| JOHN MORREALE | | 7 NIGHTINGALE COURT | | | LUTON | | LU3 1AB | UNITED KINGDOM |
| JOHN ORCHARD | | 6120 GALLEON WAY | | | TAMPA | FL | 33615 | |
| JOHN PARKER & SON LTD | | VAUXHALL ROAD | CANTERBURY | | KENT | | CT1 1HD | UNITED KINGDOM |
| JOHN PATRIDGE | | 119 LODGE ROAD | KNOWLE | SOLIHULL | WEST MIDLANDS | | B93 9EF | UNITED KINGDOM |
| JOHN PENDERGAST | | 116 FOREST RD | | | JACKSON | GA | 30233 | |
| JOHN PILOSI | | 6134 W COUGAR AVE | | | LAS VEGAS | NV | 89139 | |
| JOHN PORTER. | | 3032 FOX HILL CIRCLE | APT 103 | | APOPKA | FL | 32703 | |
| JOHN R AMES DALLAS CNTY TAX ASSESSOR-COL | | DALLAS CNTY TAX ASSESSOR-COL | RECORDS BLDG 500 ELM ST | | DALLAS | TX | 75313 | |
| John Ross | c/o Gillis Thomas Company | 4601 Monaco Street | | | Denver | CO | 80216-3304 | |
| JOHN RUIZ | | 1147 N. VIRGIL AVE | | | LOS ANGELES | CA | 90029 | |
| JOHN SAKASH COMPANY, INC. | | 700 WALNUT STREET | | | ELMHURST | IL | 60126 | |
| JOHN SCOTT MILLS | | 22438 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| JOHN SHARAF PHOTOGRAPHY. | | 1231 BOOTH STREET NW | | | ATLANTA | GA | 30318 | |
| JOHN SMITH | | 21 HILLDALE CRESCENT | | | GUELPH | ON | N1G 4C4 | CANADA |
| JOHN SMITH | | 21 HILLDALE CRES | | | GUELPH | ON | N1G 4C4 | CANADA |
| JOHN STEELE | | 28 DUPONT ROAD | | | LONDON | | SW20 8EQ | UNITED KINGDOM |
| JOHN TOOKE AND PARTNERS (31) | | 1 MONTFORD PLACE | | | LONDON | | SE11 5DE | NETHERLANDS |
| JOHN TOOKE AND PARTNERS (32) | | 1 MONTFORD PLACE | | | LONDON | | SE11 5DE | UNITED KINGDOM |
| JOHN TOOKE AND PARTNERS (33) | | 14 MONTFORD PLACE | KENNINGTON | | LONDON | | SE11 5DE | UNITED KINGDOM |
| JOHN V GAVIRIA | | 2312 OAK PARK WAY | | | ORLANDO | FL | 32822 | |
| JOHN VINCENZI | | 116 FORREST PLACE | | | ROCHELLE PARK | NJ | 07662 | |
| JOHN WALLACE BYNUM II | | 5416 INDIAN ROSE ST | | | LAS VEGAS | NV | 89031 | |
| JOHN WESTERMANN | | 3949E. RAKESTRAW WAY | | | GILBERT | AZ | 85298 | |
| JOHN WILLIAMS | | 3767 EARNHARDT ROAD | | | ASHEBORO | NC | 27205 | |
| JOHN YOUNG | JOHN E. YOUNG | 2511 GERANIUM ST | | | SAN DIEGO | CA | 92109 | |
| JOHNATHAN BARBER | | PO BOX 970 | | | STANTON | CA | 90680 | |
| JOHNATHAN CONTINI | | 4400 S JONES | | | LAS VEGAS | NV | 89103 | |
| JOHNNY HAYES | | 3148 BARBARA COURT | | | LOS ANGELES | CA | 90068 | |
| JOHNNY M. PASTOR | | 4940 INDIANOLA WAY | | | LA CANADA | CA | 91011 | |
| JOHNNY MARTIN | | 1534 EUCLID | APT # 1 | | SANTA MONICA | CA | 90404 | |
| JOHNNY PERILLA | | 2634 30TH ST APT 1D | | | ASTORIA | NY | 11102 | |
| JOHNSON ELECTRICAL COMPANY | | PO BOX 250847 | | | PLANO | TX | 75025 | |
| JOHNSON EQUIPMENT COMPANY | | PO BOX 802009 | | | DALLAS | TX | 75380 | |
| JOHNSON TRUCK CENTER | | 500 WILSON POINT | | | BALTIMORE | MD | 21220 | |
| JOHNSON TRUCK CENTER LLC | | 3801 IRONWOOD PL. | | | LANDOVER | MD | 20785 | |
| Johnson, Albert | | 3337 Centralia St. | | | Lakewood | CA | 90712 | |
| Johnson, Benjamin | | 3886 Dixie Canyon Ave. | | | Sherman Oaks | CA | 91423 | |
| Johnson, Beth | | 11216 S Fiesta Ct | | | Goodyear | AZ | 85338 | |
| Johnson, Brian | | 571 Sumac Drive | | | Aurora | IL | 60506 | |
| Johnson, Derek | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Johnson, Derrick | | 1101 Comstock Dr | | | Las Vegas | NV | 89106 | |
| Johnson, Eric Theodore | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Johnson, Gary | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Johnson, Jared | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Johnson, Jeff | | 223 Hickory Ridge | | | Shenandoah | TX | 77381 | |
| Johnson, Jon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Johnson, Kevin Charles | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Johnson, Lyndon | | 163 Jocelyn Dr. | | | Davenport | FL | 33897 | |
| Johnson, Mark | | 1203 St. Monet Dr. | | | Irving | TX | 75038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Nathaniel | | 16 Freedom Place | | | Jersey City | NJ | 07305 | |
| Johnson, Peter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Johnson, Russell | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Johnson, Sheniqua | | 2241 S SH Business 121 #234 | | | Lewisville | TX | 75067 | |
| Johnson, Terrill | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Johnson, Van Alden | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Johnston, Marc | | 806 Coconut Dr. | | | Fort Lauderdale | FL | 33315 | |
| Johnston, Michael | | 8262 Lambart Drive | | | Huntington Beach | CA | 92647 | |
| Johnston, Patrick | | 6748 Sunnywood Drive | | | Nashville | TN | 37211 | |
| Jolly, Christine D | | 4257 Aralia Road | | | Altadena | CA | 91001 | |
| JON ELLIOTT | | 440 BROADWAY 4R | | | BROOKLYN | NY | 11211 | |
| JON HALLIWELL INC. | | 117 PTARMIGAN DRIVE | | | GUELPH | ON | N1C 1E9 | CANADA |
| JON HAZELL LLC | | 222 SW HARRISON ST. | SUITE 20H | | PORTLAND | OR | 97201 | |
| JON JUNG | | 5226 BUFFALO AVE. | | | SHERMAN OAKS | CA | 91401 | |
| JON PIERMONT MOODY, 3RD | | 9425 DUBARRY AVE | | | LANHAM | MD | 20706 | |
| JON ZARKOS | | 1221 21ST STREET | | | HERMOSA BEACH | CA | 90254 | |
| JONAS PRODUCTIONS | | 8606 NORTH 700 WEST | | | FOUNTAINTOWN | IN | 46130 | |
| JONATHAN ARANDA | | 13329 DOVE RANCH ROAD | | | ROANOKE | TX | 76262 | |
| JONATHAN BEATON | | 5259 RUE SAINT-URBAIN | | | MONTREAL | QC | H2T 2W8 | CANADA |
| JONATHAN CEPERO | | 8822 NW 147 LANE | | | MIAMI LAKES | FL | 33018 | |
| JONATHAN D DANIEL | | 10532 DESDEMONA DR | | | DALLAS | TX | 75228 | |
| JONATHAN D. ACKLES | | 1939 CARMEN AVE | | | HOLLYWOOD | CA | 90068 | |
| JONATHAN DURST | | 12866 WESTLEIGH DR | | | HOUSTON | TX | 77007 | |
| JONATHAN EATON | | 1330 N CORDOVE ST. UNIT D | | | BURBANK | CA | 91505 | |
| JONATHAN FULLER | | 128 NORMAN AVE APT #2 | | | BROOKLYN | NY | 11222 | |
| JONATHAN LATONA | | 6759 HINDS AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| JONATHAN LOWERY | | 6617 REDBUD DR | | | WATAUGA | TX | 76148 | |
| JONATHAN MICHAEL GEROW | | 16630 N 43RD AVE APT 174 | | | GLENDALE | AZ | 85306 | |
| JONATHAN P JORDAN | | 440 BROADWAY APT 4R | | | BROOKLYN | NY | 11211 | |
| JONATHAN RICKETTS | | 51 LAYER ROAD | COLCHESTER | | ESSEX | | CO2 7JW | UNITED KINGDOM |
| JONATHAN SCOTT WOOD | | 4618 PINE LAKE DR | | | ST.CLOUD | FL | 34769 | |
| JONATHAN TYLER CONANT | | 1024 DOZIER PLACE | | | NASHVILLE | TN | 37216 | |
| JONATHAN WOELFEL | | 1111 POST OAK BLVD #566 | | | HOUSTON | TX | 77056 | |
| JONATHAN WOODWARD | | 9A EAST GARDENS | | | LONDON | | SW179DH | UNITED KINGDOM |
| JONATHON AYON JIMENEZ | | 4770 E. OWENS AVE. | APT. C-204 | | LAS VEGAS | NV | 89110 | |
| JONATHON MILLMAN | | 15 WIBIRD STSREET #2 | | | PORTSMOUTH | NH | 03801 | |
| JONATHON QUINTANA | | 2068 MERRIMONT WAY | | | ROSWELL | GA | 30075 | |
| JONCO, INC. | | 4813 HILTON AVE. NE | | | ALBUQUERQUE | NM | 87110-1144 | |
| JONES BOYS MAINTENANCE CO. | | 1813 130TH AVE NE STE 110 | | | BELLEVUE | WA | 98005 | |
| JONES BROADBAND INTERNATIONAL | | 4120 AVENIDA DE LA PLATA | | | OCEANSIDE | CA | 92056 | |
| Jones Lang LaSalle Brokerage, Inc. | Attn Steve Wagner, Senior Vice President | 4 Park Plaza, Suite 900 | | | Irvine | CA | 92614 | |
| Jones, Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jones, Casey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jones, Charles | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jones, Chase | | 226 Titusville Alley Apt. 17 | | | Kent | WA | 98042 | |
| Jones, Christopher Orlando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jones, Herbert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jones, James | | 2714 Old Dixie Highw | | | Kissimmee | FL | 34744 | |
| Jones, Jordan | | 400 Normandy Circle | | | Nashville | TN | 37209 | |
| Jones, Judith Nicole | | PO Box 73 | | | Lakeshore | CA | 93634 | |
| Jones, Maurice Tiers | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jones, Paul | | 3325 Esters Rd. | | | Irving | TX | 75062 | |
| Jones, Star-Meek | | 51 Jefferson St | | | Paterson | NJ | 07522 | |
| JONNY HUNT | | 360 LONG CHAULDEN | HEMEL HEMPSTEAD | | HERTFORDSHIRE | | HP1 2NT | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONS WINDOW & AWING, INC | | 2919 W. MAGNOLIA BLVD | | | BURBANK | CA | 91505 | |
| Jonusas, Daniel | | 7730 Camino Real Apt. #f-206 | | | Miami | FL | 33143 | |
| JORDAN KIRKMAN | | 1206 A NORTH CHURCH ST | | | MURFREESBORO | TN | 37130 | |
| Jordan, Jonathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jordan, Taniah | | 904 Brose Drive | | | Lewisville | TX | 75067 | |
| JORGE FERRIS | | 11206 MOHALL LANE | | | WHITTIER | CA | 90604 | |
| JORGE L CONTRERAS | | 705 S LOUISE ST APT B | | | GLENDALE | CA | 91205 | |
| JORGE LUIS MEJIA | | 4037 CALUMET DR | | | ANTIOCH | TN | 37013 | |
| JORGE PAREDES | | 14 ZEEK WAY | | | HOPATCONG | NJ | 07843 | |
| JORSAUDIO | | JORSAUDIO (23) | MANUEL JORS | WENDEBERG 26 | WOLFSBURG | | 38444 | GERMANY |
| JOSE ANTHONY ALTAMIRANO | | 2052 HOCUS POCUS PLACE | | | HENDERSON | NV | 89002 | |
| JOSE ARMADA | | 1983 N VERMONT AVE APT 11 | | | LOS ANGELES | CA | 90027 | |
| JOSE DAVID CRUZ | | 12327 OJO CALIENTE ST | | | VICTORVILLE | CA | 92392 | |
| JOSE DIAZ | | 15745 FOOTHILL BLVD | | | SYLMAR | CA | 91432 | |
| JOSE EMILIO ZOZAYA | | 1908 ROSSEVELT | | | N LAS VEGAS | NV | 89030 | |
| JOSE GARDUNO | | 7261 9TH ST | | | BUENA PARK | CA | 90621 | |
| JOSE GRANADOS | | 1312 S VINE PLACE | | | ONTARIO | CA | 91762 | |
| JOSE JESUS BRAVO | | 718 CRENSHAW BLVD | | | TORRANCE | CA | 90501 | |
| JOSE M IBARRA | | 6947 BETTYHILL DRIVE | | | SAN DIEGO | CA | 92117 | |
| JOSE RENE DUBON | | 8545 KESTER AVE | | | PANORAMA CITY | CA | 91402 | |
| JOSEPH ADAMS | | 7036 RANCHITO AVE | | | VAN NUYS | CA | 91405 | |
| JOSEPH AMATO | | 31-15 21ST AVE APT 1L | | | ASTORIA | NY | 11105 | |
| JOSEPH BELLOTTI | | 1874 GLISTENING SANDS DR | | | LAS VEGAS | NV | 89119 | |
| JOSEPH BIHM | | 14501 GATEWAY POINT | | | ORLANDO | FL | 32821 | |
| JOSEPH C. SHILP, JR. | | 11 SPRUCE LANE | | | PISCATAWAY | NJ | 08854 | |
| JOSEPH CANON | | 5026 CLARA ST | | | CUDAHY | CA | 90201 | |
| JOSEPH E ABE DDS | | 65 N MADISON AVE #506 | | | PASADENA | CA | 91101 | |
| JOSEPH ELECTRONICS | | 6633 W HOWARD ST | | | NILES | IL | 60714-3305 | |
| JOSEPH FINN CO., INC. | | 188 NEEDHAM ST | | | NEWTON | MA | 02464 | |
| JOSEPH G KOVAL JR | | 76 EAST 26TH ST | | | BAYONNE | NJ | 07002 | |
| JOSEPH GRETO | | 1425 N FAIRFAX AVE APT 4 | | | LOS ANGELES | CA | 90046 | |
| JOSEPH L BARTOLOTTA | | 3575 BIGELOW BLVD | | | PITTSBURGH | PA | 15213 | |
| JOSEPH LANGHOLT | | 408 BELLEVUE AVE E #203 | | | SEATTLE | WA | 98102 | |
| JOSEPH LAREAU | | 2823 MURFREESBORO PIKE #308 | | | ANTIOCH | TN | 37013 | |
| JOSEPH LEWIS | | 225 NE 23RD STREET | APT #410 | | MIAMI | FL | 33137 | |
| JOSEPH ROWLAND | | 8193 STEWARTS FERRY PARKWAY | | | NASHVILLE | TN | 37214 | |
| JOSEPH SOLARI | | 208 EAGLE RIDGE WAY | | | NANUET | NY | 10950 | |
| JOSEPH T KNOSE | | 1028 MOUNTAIN VALLEY LANE | | | NASHVILLE | TN | 37209 | |
| JOSEPH WILSON | | 27122 RIO PRADO DR | | | VALENCIA | CA | 91354 | |
| Joseph, Durwin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JOSH GILBERT MEDIA INC | | 692 SUNNYBROOK DR | | | DECATUR | GA | 30033 | |
| JOSH RAMOS | | 597 N WEST AVE | | | ELMHURST | IL | 60126 | |
| JOSH SHAFFNER | | 961 E. EDGEWARE RD | | | LOS ANGELES | CA | 90026 | |
| JOSH WOOD | | 143 1/4 SOUTH COMMONWEALTH | | | LOS ANGELES | CA | 90004 | |
| Joshi, Dilip | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| JOSHUA A. MCCORMICK | | PO BOX 50333 | | | SAN DIEGO | CA | 92165 | |
| JOSHUA DAVID LEMKE | | 3417 LEBANON PIKE C 104 | | | HERMITAGE | TN | 37076 | |
| JOSHUA JACOB CARRANZA | | 4321 EDWARD AVE | | | LAS VEGAS | NV | 89108 | |
| JOSHUA JOHN VANDER MEER | | 1621 RAYMOND HILL RD APT. 1 | | | SOUTH PASADENA | CA | 91030 | |
| JOSHUA JOHNSON | | 3755 36TH AVE. N. | | | ST PETERSBURG | FL | 33713 | |
| JOSHUA LEONARD JOHNSON | | 3755 36 TH AVE N | | | ST PETERSBURG | FL | 33713 | |
| JOSHUA LERMON | | 1830 S CURSON AVE | | | LOS ANGELES | CA | 90019 | |
| JOSHUA MILLER | | 241 S NEW HAMPSHIRE UNIT 4 | | | LOS ANGELES | CA | 90004 | |
| JOSHUA THOMPSON | | 5409 OLIVINE CT | | | LAS VEGAS | NV | 89130-1991 | |
| JOSHUA WILLIAM KAYLOR | JOSHUA KAYLOR | 628 E. KEARNEY ST. BOX 91 | | | SPRINGFIELD | MO | 65803 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joslin, Matthew | | 1833 N. Rose St. | | | Burbank | CA | 91505 | |
| JOSSIE CONTRERAS | | 3770 SW 48TH AVE APT#207 | | | HOLLYWOOD | FL | 33023 | |
| JP ORLANDO LLC DBA JAN-PRO ORLANDO LLC | JP ORLANDO LLC | 2520 NORTHWINDS PARKWAY | SUITE 375 | | ALPHARETTA | GA | 30009 | |
| JP SPORTS & ENTERTAINMENT LLC | ATTN KEVIN MARSH | 3896 BURNS ROAD SUITE 102 | | | PALM BEACH GARDENS | FL | 33410 | |
| JP VIDEO LTD | | 246 WHITEACRE ROAD ASHTON UNDER LYNE | | | LANCS. | | OL6 9QB | UNITED KINGDOM |
| JPC PRODUCTIONS INC | | 2084 68TH TERR SO | | | ST PETERSBURG | FL | 33712 | |
| JR LANGELUDDECKE GMBH & CO. KG (23) | | JR LANGELUDDECKE GMBH & CO | | | | | | GERMANY |
| JR LIGHTING, INC. | | 9 BROOKS AVE | | | N. LAS VEGAS | NV | 89030 | |
| JR SAN DIEGO SMOG AND REPAIR | | 3375 HANCOCK ST | | | SAN DIEGO | CA | 92110 | |
| JSB MEDIA SERVICES LTD (33) | | BOLSTER COTTAGE | 11 LACEMAKERS CLOSE, EAST CLAYDON, | | BUCKINGHAMSHIRE | | MK18 2FA | UNITED KINGDOM |
| JSM SOUND PRODUTIONS (JEFF MCGINNIS) | | 6633 RIDGEVIEW CIRCLE | | | DALLAS | TX | 75240 | |
| JTV PRODUCTIONS, L.C. | | 1105 SOUTH 1680 WEST | | | OREM | UT | 84058 | |
| JUAN C. CARRILLO | | 1747 W BOWKER ST | | | PHOENIX | AZ | 85041-3811 | |
| JUAN MATEO | | 51 BENNETT AVE APT 34B | | | NEW YORK | NY | 10033 | |
| JUAN NORIEGA | | NORIEGA MASONRY | 7961 MEADOWBROOK AVE | | FRISCO | TX | 75034 | |
| JUDITH DUNDEE | | 4124 WOODLEIGH LANE | | | LA CANADA | CA | 91011 | |
| JUDITH NICOLE JONES | | 704 SOUTH ST #1 | | | GLENDALE | CA | 91202 | |
| Judkins, Nelson | | 124 Del Alba Stl | | | San Pablo | CA | 94806 | |
| JUICE GOOSE | | 7320 ASHCROPT #104 | | | HOUSTON | TX | 77081 | |
| JUICED TECHNOLOGIES INC. | | 3505 VETERANS HWY | | | RONKONKOMA | NY | 11779 | |
| JULIAN BLOOM & CO (33) | | 151 SPARROWS HERNE | | | BUSHEY HERTS | | WD23 1AQ | UNITED KINGDOM |
| JULIAN BLOOM (31) | | 151 SPARROWS HERNE | | | BUSHEY HERTS | | WD23 1AQ | UNITED KINGDOM |
| JULIAN BLOOM (32) | | 151 SPARROWS HERNE | | | BUSHEY HERTS | | WD23 1AQ | UNITED KINGDOM |
| JULIAN DORSETT | | 1800 SOUTH BLUE ISLAND AVE., SUITE 210 | | | CHICAGO | IL | 60608 | |
| JULIAN DUFF | | 479 12TH STREET #1R | | | BROOKLYN | NY | 11215 | |
| JULIAN PETSCHEK | | 406 N. BIXEL ST APT 6 | | | LOS ANGELES | CA | 90026 | |
| JULIE BENJAMIN | | 1201 BURNING BUSH LANE | | | MOUNT PROSPECT | IL | 60056 | |
| JULIE DONOVAN | | 562 LAKELAND PLAZA | | | CUMMING | GA | 30040 | |
| JULIE IUDICIANI | | 3029 MADAME PLANTIER | | | NORTH LAS VEGAS | NV | 89081 | |
| JULIE NGUYEN | | 120 DALLIMORE CIR STE 516 | | | TORONTO | ON | M3C 4J1 | CANADA |
| JULIEN HOGG | | 46 GROVE STREET | | | BRIGHTON EAST SUSSEX | | BN2 9NY | UNITED KINGDOM |
| JULIEN SCHNEIDER | | 24 ALLEE JEAN BART | | | TORCY | | 77 200 | FRANCE |
| JULIET RAMSEY | | 84 CHADWICK PLACE | LONG DITTON | | SURBITON | | KT6 5RG | UNITED KINGDOM |
| JUNGHEINRICH (31) | | H.A. LORENTZWEG 3 | | | ALPHEN AAN DEN RIJN | | 2408 AZ | NETHERLANDS |
| JUNGHEINRICH (32) | | H.A. LORENTZWEG 3 | | | ALPHEN AAN DEN RIJN | | 2408 AZ | NETHERLANDS |
| JUNGHEINRICH PROFISHOP (GERMANY) (31) | | POSTFACH 57 04 55 | | | HAMBURG | | D 22773 | NETHERLANDS |
| JUNGHEINRICH PROFISHOP (GERMANY) (32) | | POSTFACH 57 04 55 | | | HAMBURG | | D 22773 | GERMANY |
| JUNGHEINRICH UK (31) | | SHERBOURNE HOUSE | SHERBOURNE DRIVE | | UNITED KINGDOM | | MK7 8HX | NETHERLANDS |
| JUNGHEINRICH UK (32) | | SHERBOURNE HOUSE | SHERBOURNE DRIVE | | UNITED KINGDOM | | MK7 8HX | UNITED KINGDOM |
| JUNGHEINRICH UK LIMITED (33) | | SHERBOURNE HOUSE SHERBOURNE DRIVE | | | TILBROOK MILTON KEYNES | | MK7 8HX | UNITED KINGDOM |
| Juranek, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Jurgensen, Joshua | | 2719 Cool Lilac Ave | | | Henderson | NV | 89052 | |
| JUSAKUS CLEANING SERVICE | | 1900 N. TORREY PINES DRIVE, #101 | | | LAS VEGAS | NV | 89108 | |
| JUST ENERGY (COMMERCE ENERGY) -GA | | 925B PEACHTREE ST NE | | | ATLANTA | GA | 30309-3918 | |
| JUST ENERGY (COMMERCE ENERGY) -GA | | COMMERCE ENERGY -GA | | | COMMERCE ENERGY | GA | | |
| JUST FOR SHOW INC. | JUST FOR SHOW | 3590 W HARMON AVE | | | LAS VEGAS | NV | 89103 | |
| JUST LISA INC | | 4322 YORK BLVD | | | LOS ANGELES | CA | 90041 | |
| JUST PROJECTION (31) | | 49 WAKEWAY, GRANGE PARK | NORTHAMPTON | | NORTHANTS | | NN4 5BG | NETHERLANDS |
| JUST PROJECTION (32) | | 49 WAKEWAY, GRANGE PARK | NORTHAMPTON | | NORTHANTS | | NN4 5BG | UNITED KINGDOM |
| JUST PROJECTION (EUROS) (33) | | 49 WAKE WAY GRANGE PARK | | | NORTHAMPTON NORTHANTS | | NN4 5BG | UNITED KINGDOM |
| JUSTIN COCHRANE. | | 1747 BELMAR BLVD | | | WALL | NJ | 07719 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN CURTIS | | 1908 HOLLY STREET | | | NASHVILLE | TN | 37206 | |
| JUSTIN DEGUIRE | | 3597 EAGLEROCK DR. | | | ATLANTA | GA | 30340 | |
| JUSTIN FELIX | | 1616 HAIG BLVD #16 | | | MISSISSAUGA | ON | L5E 3C9 | CANADA |
| JUSTIN GEIGER | | 1637 FLORENTINO LANE | | | WINTER PARK | FL | 32792 | |
| JUSTIN JEUNG | | 15442 MUSTANG LANE | | | NORTH HILLS | CA | 91343 | |
| JUSTIN KEASLING | | 1841 LASCASSAS PIKE APT C37 | | | MURFREESBORO | TN | 37130 | |
| JUSTIN MAITA | | 305 DOG LEG DRIVE | | | LAS VEGAS | NV | 89148 | |
| JUSTIN MURPHY LAW | | 402 WEST BROADWAY, SUITE 800 | | | SAN DIEGO | CA | 92101 | |
| JUSTIN MURPHY LAW (27) | | EMERALD PLAZA | 402 WEST BROADWAY | | SAN DIEGO | CA | 92101 | |
| JUSTIN PAINTER CAMERA RENTALS | | 2341 RIVER ROAD | | | KANKAKEE | IL | 60901 | |
| JUSTIN RYAN ADAMS | | 408 LOMA VERDE | | | BUDA | TX | 78610 | |
| JUSTIN TYLER (33) | | 78 HIGHVIEW GARDENS | | | POTTERS BAR | | EN6 5PJ | UNITED KINGDOM |
| JUSTIN WELLS | | 1013 MISSION ST. APT 13 | | | PASADENA | CA | 91030 | |
| JUSTIN WRIGHT | | 624 AUTUMN LANE | | | FLOWERMOUND | TX | 75028 | |
| JUST-RITE EQUIPMENT | | PO BOX 414746 | | | BOSTON | MA | 02241-4746 | |
| JVR AUDIOVISUAL BV. (31) | | RUCPHENSEBAAN 52 | | | ROOSENDAAL | | 4706 PJ | NETHERLANDS |
| JVR AUDIOVISUAL BV. (32) | | RUCPHENSEBAAN 52 | | | ROOSENDAAL | | 4706 PJ | NETHERLANDS |
| JW LIVE ENTERTAINMENT | | 12 ROMNEY PLACE | | | MAIDSTONE | | ME15 6LE | UNITED KINGDOM |
| JW WHITTLE LTD | | BROOKLANDS MILL | ENGLISH STREET | | LEIGH | | WN7 3EL | UNITED KINGDOM |
| K & B TRUCKING | | 25000 AVE STANFORD | | | VALENCIA | CA | 91355 | |
| K 5600 LIGHTING | | 10434 BURBANK BLVD. | | | N. HOLLYWOOD | CA | 91601 | |
| K HILL, INC | | 3104 BEWLEY ST | | | FT WORTH | TX | 76117 | |
| K KING LIMITED (33) | | 42 MOUNT PLEASANT | MARESFIELD | | EAST SUSSEX | | TN22 2EL | UNITED KINGDOM |
| K&H DISPATCH CO. LTD. | | 103-6592 176 ST | | | SURREY | BC | V3S 4G5 | CANADA |
| K&J MAGNETICS, INC. | | 18 APPLETREE LN. | | | PIPERSVILLE | PA | 18947 | |
| K&L ANODIZING CORP | | 1200 S. VICTORY BLVD | | | BURBANK | CA | 91502 | |
| K.P ENERGY SOLUTIONS-KENNETH PEREZ | | K. P ENERGY SOLUTIONS-KENNETH PEREZ | 521 E GARFIELD #1 | | GLENDALE | CA | 91205 | |
| K2IMAGING, INC. | | 346 BOND ST #2B | | | BROOKLYN | NY | 11231 | |
| KAASHANDEL DE OSDORPER | | ZIJDSTRAAT 76 | | | AALSMEER | | 1431 EE | NETHERLANDS |
| KABELTJE.COM | | NEWTONSTRAAT 46 | | | HEERHUGOWAARD | | 1704SB | NETHERLANDS |
| Kaganovsky, Boris Robert | | 1525 Spiced Wine Road #127104 | | | Henderson | NV | 89074 | |
| KAHN ARCHITECTURE & DESIGN, P.C. | | 20 WEST 36TH ST, 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| Kahn, Daniel E | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KAHOON MEDIA LTD | | 54 PYECROFT RD | GREAT SANKEY WARRINGTON | | CHESHIRE | | WA53NJ | UNITED KINGDOM |
| KAHOON MEDIA LTD (33) | | 54 PYECROFT ROAD | GREAT SANKEY | WARRINGTON | CHESHIRE | | WA5 3NJ | UNITED KINGDOM |
| KAISER - CA | | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | |
| KAISER + KRAFT (33) | | ACCOUNTS DEPT., | RHODES WAY | | WATFORD | | WD24 4FJ | UNITED KINGDOM |
| KAISER + KRAFT LTD (33) | | ACCOUNTS DEPT., RHODES WAY | | | WATFORD | | WD24 4FJ | UNITED KINGDOM |
| KAISER SHOWTECHNIK | | EPPANER STR. 7 | | | AUGSBURG | | 86165 | GERMANY |
| Kaiser, Eric | | 1846 Bowman Ct | | | Annapolis | MD | 21401 | |
| KAISER+KRAFT GMBH | | POSTFACH 10 48 62 | | | STUTTGART | | 70042 | GERMANY |
| Kajikawa, Gary | | 17919 Atkinson Ave. | | | Torrance | CA | 90504 | |
| Kaleel, Doug Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kalekas, James | | 9402 Blacktail Fork St. | | | Las Vegas | NV | 89178 | |
| KALTMAN CREATIONS LLC | | 651 AMBERTON CROSSING | | | SUWANEE | GA | 30024 | |
| KAMER VAN KOOPHANDEL AMSTERDAM (32) | | POSTBUS 2852 | | | AMSTERDAM | | 1000 CW | NETHERLANDS |
| KAMI ELECTRONICS SERVICE CENTER | | 276 SOUTH LA CIENEGA BLVD | | | BEVERLY HILLS | CA | 90211 | |
| Kaminski, Corry | | 244 Livingston Ave | | | Lyndhurst | NJ | 07071 | |
| Kamm, Doug | | 917 E. Verdugo | | | Burbank | CA | 91501 | |
| Kane, Matthew | | 1171 Allen Ave. | | | Glendale | CA | 91011 | |
| Kane, Stephen | | 5068 S. Rainbow Apt. #105 | | | Las Vegas | NV | 89118 | |
| KANE,RUSSELL,COLMAN & LOGAN | | 3700 THANKSGIVING TOWER | | | DALLAS | TX | 75200 | |
| Kani-Sanchez, Darian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANNON KEENE | | 1802 DUNCAN AVE | | | CHATTANOOGA | TN | 37404 | |
| KANTOORSTEMPELS | | QUINTEN MATSYSLAAN 35 A | | | EINDHOVEN | | 5642 JC | NETHERLANDS |
| KANZLEI SACHSE | | AUGUST-BEBEL-STRAßE 29 | | | LANGEN | | 63225 | GERMANY |
| Kapala, Cody Tyler | | 11935 South Lawler Ave. | | | Alsip | IL | 60803 | |
| Kaplan, Jack | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kapoor, Manish | | 3358 Country Home Court | | | Thousand Oaks | CA | 91362 | |
| KARCHER - WERNER VIEHMANN E.K. | | WERNER-HEISENBERG-STR.12 | | | NEU-ISENBURG | | 63263 | GERMANY |
| KARCHER-CENTER VIEHMANN | | REINIGUNGSSYSTEME | WERNER-HEISENBERG-STR. 12 | | NEU-ISENBURG | | 63263 | GERMANY |
| KAREL J CAPEK | | 1237 S SCOVILLE | | | BERWYN | IL | 60402 | |
| KAREN L FOSTER | | 6909 CUSTER RD # 1506 | | | PLANO | TX | 75023 | |
| KAREN POGOSIAN | | 322 N. ISABEL UNIT#8 | | | GLENDALE | CA | 91206 | |
| KARIS LAW | | 40 BOWLING GREEN LANE | CLERKENWELL | | LONDON | | EC1R 0NE | UNITED KINGDOM |
| KARL BAUMANN | | 11488 BELMONT LAKE DR # 101 | | | LAS VEGAS | NV | 89135 | |
| KARL HANSEN | | 1335 ZEPHYR CT. | | | CUMMING | GA | 30041 | |
| KARL MCCLUMPHA | | 52 FELSBERG WAY CHEDDAR | | | SOMT. | | BS27 3PH | UNITED KINGDOM |
| KARL STENGELE | | 1913 REEF CLUB DR | | | KISSIMMEE | FL | 34741 | |
| KARM S. SANDHU III | | 3000 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102 | |
| KAROLS GENERAL GARAGE & BODY SHOP | | 1621 S CENTRAL AVE | | | GLENDALE | CA | 91204 | |
| KAROLS GENERAL GARAGE & BODY SHOP (27) | | 1621 S. CENTRAL AVENUE | | | GLENDALE | CA | 91204 | |
| Karp, Steven | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KASHYAP FINANCIAL PLANNING SERVICES | | 4195 CHINO HILLS | | | CHINO HILLS | CA | 91709 | |
| Kassabian, James Owen Patrick | | 935 Washington Blvd #D3 | | | Oak Park | IL | 60302 | |
| Kastelan, Bryan Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KATCO TRANSPORTATION | | 5761 WEST IMPERIAL HIGHWAY | | | LOS ANGELES | CA | 90045 | |
| KATE DESTITO | | PO BOX 90953 | | | NASHVILLE | TN | 37209 | |
| KATE JOHNSON | | 14424 MAGNOLIA BLVD | #107 | | SHERMAN OAKS | CA | 91423 | |
| KATELYN SMITH ALMOND | | 180 WALLACE RD APT L8 | | | NASHVILLE | TN | 37211 | |
| Katers, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KATHALEEN HERVEY | | 4778 SNOW DRIVE | | | MESQUITE | TX | 75150 | |
| KATHERINE MIELKE | | 31892 PASEO ROSA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| KATHRYN B WILLIAMS, LLC | | 3021 LAKESHORE DRIVE | | | WINSTON SALEM | NC | 27106 | |
| KATHRYN MOSS | | 10345 S. SEELEY AVE | | | CHICAGO | IL | 60643 | |
| KATIE SPELLMAN | | 115.5 MARLBOROUGH AVENUE | | | TORONTO | ON | M5R1X5 | CANADA |
| Kato, Kenny | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Katzman, Michael Jacob | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kauffman, Benjamin | | 1061 Blue Sands Ct. | | | Henderson | NV | 89011 | |
| Kauffman, Daniel | | 2024 172nd St Sw Unit B | | | Lynwood | WA | 98037 | |
| Kaufman, Lloyd | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kautz, Casey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KAYDEL BUILDING SERVICES, INC. | | 2633 MYRTLE SPRINGS AVENUE | | | DALLAS | TX | 75220 | |
| KAYE SCHOLER LLP | | MAIL CODE 81 | PO BOX 11839 | | NEWARK | NJ | 07101-8138 | |
| Kaylor, Johnthon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kazantsev, Andrei | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kazarosyan, Gayane | | 1815 N Harvard Blvd. #104 | | | Los Angeles | CA | 90027 | |
| KB EVENT LIMITED | | PLYMOUTH AVENUE BROOKHILL INDUSTRIAL ESTATES | | | PINXTON | | NG16 6NS | UNITED KINGDOM |
| KB EVENT SERVICES | | PO BOX 796 | | | WIMBERLEY | TX | 78676-0796 | |
| KC CAPEK- KAJAFOTO | | 1237 S. SCOVILLE | | | BERWYN | IL | 60402 | |
| KCB PRECISION (10) | | 29009 AVE PENN | | | VALENCIA | CA | 91355 | |
| KCB PRECISION, INC. | | 29009 AVE. PENN | | | VALENCIA | CA | 91355 | |
| KCET / COMMUNITY TELEVISION OF SOUTHERN CALIFORNIA | | 2900 W ALAMEDA AVE, SUITE 600 | | | BURBANK | CA | 91505 | |
| Kchoyan, Akop Jack | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KCP LOGISTICS | | 3025 PALOMINO DRIVE | | | BENTON | AR | 72015 | |
| KDE TRANSPORT | | WILLI-GRASSER-STR. 18 | | | ERLANGEN | DE-91056 | | GERMANY |
| KEAL CASE | | 1100 W. OLD SETTLERS BLVD. | | | ROUND ROCK | TX | 78681 | |
| KEANE FILMS | | 900 LAS VEGAS BLVD S. | UNIT # 1116 | | LAS VEGAS | NV | 89101 | |
| KEARNEY THOMPSON | | 4131 WARNER BLVD #C | | | LOS ANGELES | CA | 91505 | |
| Kearney, Demell | | 6 EDMUNDS PLACE 1ST FLOOR LEFT | | | NEWARK | NJ | 07112 | |
| Keasling, Justin Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KEBE REPAIR + SERVICE BV (31) | | AVIGNONLAAN 16 | | | | | 05627 | NETHERLANDS |
| KEBE REPAIR + SERVICE BV (32) | | AVIGNONLAAN 16 | | | | | 5627 GA | NETHERLANDS |
| KEEN ON CLEAN, LLC | | 688 SOUTH MONROE WAY | | | DENVER | CO | 80209 | |
| KEF PROJECTS (31) | | POLDER 6 | | | WORMER | | 1531NL | NETHERLANDS |
| KEF PROJECTS (32) | | POLDER 6 | | | WORMER | | 1531NL | NETHERLANDS |
| KEI KENSINGTON ELECTRONICS INC. | | 11801 STONEHOLLOW DRIVE, | SUITE # 150 | | AUSTIN | TX | 78758 | |
| Keir, Ronald Allan | | 3900 Grapevine Mills Parkway #3522 | | | Grapevine | TX | 76051 | |
| Keiser, Eric | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KEITH A. HARRISON | | 4157 PELONA CANYON RD | | | ACTON | CA | 93510 | |
| KEITH A. JONES | | 16540 W SUNSET BLVD. #1 | | | PACIFIC PALISADES | CA | 90272 | |
| KEITH CONSALVO | | 4632 MICHILLINDA LN | | | LAS VEGAS | NV | 89121 | |
| KEITH GRUCHALA | | 1731 ELYSIAN FIELDS AVE | | | NEW ORLEANS | LA | 70117 | |
| Keith Harrison | | 4545 FAIRLANE STREET | | | ACTON | CA | 93510 | |
| KEITH HARRISON | | KEITH HARRISON (27) | 4545 FAIRLANE STREET | | ACTON | CA | 93510 | |
| KEITH SINCLAIR | | 9789 PIMA POINT AVE | | | LAS VEGAS | NV | 89147 | |
| KEITH SMITH | | 1428 45TH ST | | | NORTH BERGEN | NJ | 07047 | |
| KEITH T STACEY | | 2508 WOODLAWN DRIVE | | | NASHVILLE | TN | 37212 | |
| Keith, Russell | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KELLER ANDREAS | | TAUBENACKERWEG 14 | | | ALTDORF | | D-72655 | GERMANY |
| Kelley, Baxter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kelley, Jeremey | | 1556 Interstate 45 South #3007 | | | Conroe | TX | 77384 | |
| Kelley, Joshua | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kelley, Kojo | | 1749 Havre De Grace | | | Edgewater | MD | 21037 | |
| Kelley, Lauren Wise | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kelley, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kelley, Theresa | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KELLI FALLS | | 3512 ATWATER AVE | | | LOS ANGELES | CA | 90039 | |
| Kellum, John Morgan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KELLY GUNNING | | 413 1/2 N STANLEY | | | LOS ANGELES | CA | 90036 | |
| KELLY PIPE CO LLC | | 11680 BLOOMFIELD AVE | PO BOX 2827 | | SANTA FE | CA | 90670 | |
| KELLY STICKSEL | | 320 KIOWA DR EAST | | | LAKE KIOWA | TX | 76240 | |
| KELLY&HAYES | | 66 SOUTHERN BLVD | | | NESCONSET | NY | 11767 | |
| KELVIN JELKS | | P.O. BOX 4611 | | | ANAHEIM | CA | 92803 | |
| Kemple, Chris | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kempling, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KEN BENDER | | 2859 PINCKARD AVE | | | REDONDO BEACH | CA | 90278 | |
| KEN CHURCH | | 6434 BRYN MAWR DRIVE | | | LOS ANGELES | CA | 90068 | |
| KEN CLAIR - TRUE NORTH CAMERA SERVICES | | 302 NEAL DOW AVE | | | STATEN ISLAND | NY | 10314 | |
| KEN KING SOUND | | 2229 LOUELLA AVE | | | VENICE | CA | 90291 | |
| Kennedy, Benjamin R | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kennedy, Steven | | 6709 Lemp Ave. Apt. #4 | | | North Hollywood | CA | 91606 | |
| KENNEDYS ENG. INC. | | 109 W. MIDWAY DRIVE | | | EULESS. TEXAS | TX | 76039 | |
| KENNER KOURIER SERVICE, INC. | | 5744 HEEBE ST | | | ELMWOOD | LA | 70123-5505 | |
| KENNETH A RUST | | 8201 N.W 64 TH ST UNIT1 | | | MIAMI | FL | 33166 | |
| KENNETH D EGGERS | | 1023 SE 11TH TERRACE | | | OCALA | FL | 37741 | |
| KENNETH HENSLEY | | 240 OCEANFRONT CIRCLE S | | | ANTIOCH | TN | 37013-1479 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH HILL | | 26818 PAMELA DR | | | SANTA CLARITA | CA | 91351 | |
| KENNETH J MILES | | 1732 NORTH ONTARIO ST | | | BURBANK | CA | 91505 | |
| KENNETH KASPER | | 4011 RAYMOND | | | BROOKFIELD | IL | 60513 | |
| KENNETH M FORD II | | 2131 ELM HILL PIKE R322 | | | NASHVILLE | TN | 37210 | |
| KENNETH MULLER | | 89 ALTAMONT AVE. | | | SEA CLIFF | NY | 11579 | |
| KENNETH NORMAN WOLFE | | PO BOX 1334 | | | CANYON COUNTRY | CA | 91386 | |
| KENNETH PEREZ | | 521 E GARFIELD #1 | | | GLENDALE | CA | 91205 | |
| KENNITH SELLARS | | 320 11TH AVE S APT 336 | | | NASHVILLE | TN | 37203 | |
| KENNY HOTTENSTEIN | | 17257 PICKWICK DR | | | PURCELLVILLE | VA | 20132 | |
| KENNYS PLUMBING CENTER | | 2101 W. MAGNOLIA BLVD. | | | BURBANK | CA | 91506 | |
| KENS BROACHING | | 8450 SAN FERNANDO ROAD | | | SUN VALLEY | CA | 91352 | |
| KENS CONTRACTING SERVICES | ATTN KENNETH QUICENO | 5231 WEST ADDISON | | | CHICAGO | IL | 60641 | |
| KENTWOOD SPRINGS - HEEBE | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| KENTWOOD SPRINGS - LAUSAT | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| Keopaseuth, Jackson | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KEPTSET LOGISTICS | | UNIT 2, GROUND FLOOR | HILL FARM ESTATE | | LEAVESDEN | | WD25 7SA | UNITED KINGDOM |
| Kerchner, Ryan David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kern, Carol | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KERRY SANDHU | | 9852 LENOX CREST PLACE | | | LAS VEGAS | NV | 89134 | |
| KERRYS KONA ICE, LLC | | 2700 WHITNEY AVE, APT 527 | | | HARVEY | LA | 70058 | |
| KERWYN D. FINNEY | | 249 CATTLE SCALES ROAD | | | WAYNESBORO | VA | 22980 | |
| KESLOW CAMERA | | 5900 BLACKWELDER ST | | | CULVER CITY | CA | 90232 | |
| Kesner, William | | 8833 Country Vista Way | | | Las Vegas | NV | 89117 | |
| KESSLER CRANE INC. | | 1901 WESTERN AVE. | | | PLYMOUTH | IN | 46563 | |
| Kesterson, Jerrell Tee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KETELS BART BVBA | | BREDEWEG 46 | | | | | 8420 DE | BELGIUM |
| KETELS BART BVBA (31) | | BART KETELS | BREDEWEG 46 | | | | 08420 | NETHERLANDS |
| Keury Cabreja, Juan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KEVIN CROCE GREANEY | | 22175 CANONE CIRCLE | | | SAUGUS | CA | 91350 | |
| KEVIN CROKE | | 46 LORD STREET | | | STALYBRIDGE CHESHIRE | | SK15 1UF | UNITED KINGDOM |
| KEVIN DOWNES | | 7 CARLIS PLACE | | | MISSISSAUGA | ON | L5G 1A8 | CANADA |
| KEVIN EWINGER - RHYTHM & LIGHTING | | RODDENHOF 2 | | | HOFGEISMAR | | 34369 | GERMANY |
| KEVIN F BROWN | | 304 SCOTTS CREEK PLACE | | | HERMITAGE | TN | 37076 | |
| KEVIN GORMAN | | 309 CLEAR HAVEN DRIVE | | | COPPELL | TX | 75019 | |
| KEVIN HOWELL | | 8238 BLUE HOPE DIAMOND LN. | | | LAS VEGAS | NV | 89139 | |
| KEVIN HU | | 2875 A ST UNIT 28 | | | SAN DIEGO | CA | 92102 | |
| KEVIN KERROVITZ | | 4918 RIVERTON AVE. | | | NORTH HOLLYWOOD | CA | 91601 | |
| KEVIN MAAS | | 12200 MONACO DR | | | BRIGHTON | CO | 80602 | |
| KEVIN MCGOVERN | | 29 MIDLAND BLVD | | | LAKE RONKONKOMA | NY | 11779 | |
| KEVIN MCGUIRE | | 2274 N GOWER ST # 1 | | | LOS ANGELES | CA | 90068 | |
| KEVIN MICHAEL SHANNON | | 159 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| KEVIN NULTY | | 58 GLENBROOK ROAD | | | FREEHOLD | NJ | 07728 | |
| KEVIN OFLAHERTY | | 1402 SHADY REST LANE | | | DENTON | TX | 76208 | |
| KEVIN PRICE | | 491 CASTLE STONE CT | | | LAS VEGAS | NV | 89123 | |
| KEVIN QUINN | | 815 N 2ND ST | | | NASHVILLE | TN | 37207 | |
| KEVIN RIVERS | | 873 GRANADA AVE | | | NASHVILLE | TN | 37206 | |
| KEVIN WHITE. | | 16 ALEXANDRA ROAD | | | MORTLAKE | | SW14 8DN | UNITED KINGDOM |
| KEY | | EBBLAKE INDUSTRIAL ESTATE | | | VERWOOD DORSET | | BH31 6AT | UNITED KINGDOM |
| KEY CODE MEDIA | | 270 SOUTH FLOWER STREET | | | BURBANK | CA | 91502 | |
| KEY LIGHTING | | 19978 PASEO LORENZO | | | YORBA LINDA | CA | 92886 | |
| KEY LIME PHOTOGRAPHY | | 7449 MISSION PALM ST | | | LAS VEGAS | NV | 89139 | |
| KEY LOGISTICS TRANSPORTATION | | 7710 N 84TH LANE | | | GLENDALE | AZ | 85305 | |
| KEYES EUROPEAN MERCEDES BENZ | | 5400 VAN NUYS BLVD | | | VAN NUYS | CA | 91401 | |
| KEYES LEXUS | | 5239 VAN NUYS BOULEVARD | | | VAN NUYS | CA | 91401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keyes, Brian | | 5131 Whitaker Dr. | | | Nashville | TN | 37211 | |
| KEYLIGHT INC | | 1534 RAYMOND AVE | | | LA GRANGE PARK | IL | 60526 | |
| KEYONIA MARCELL CLARK | | 3620 HATCHER ST | | | FORTWORTH | TX | 76119 | |
| KEYSER LLC | | 4141 N SCOTTSDALE ROAD. SUITE 150 | | | SCOTTSDALE | AZ | 85251 | |
| KEYSTON BROS - GLENDALE | | 439 ACACIA AVENUE | | | GLENDALE | CA | 91204 | |
| KGAV INC | ATTN KEVIN GARCIA | 13463 S CORBIN VALLEY DR | | | RIVERTON | UT | 84096 | |
| KHALED MOHSEN | | LURUPER HAUPTSTR. 208 | | | HAMBURG | | 22547 | GERMANY |
| Khalil, Karim | | 6665 Rhodes Ave Apt 1 | | | North Hollywood | CA | 91606 | |
| Khan, Shawn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KHATOD OPTOELECTRONIC SRL (10) | | VIA MONFALCONE, 41 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| KHIASA FREDERICK JETER | | 6300 W. BROOKS AVE | | | LAS VEGAS | NV | 89108 | |
| Khounnala, Johnny | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KIAN CONCERT SOUND SERVICES LTD | | 110-11120 BRIDGEPORT RD | | | RICHMOND | BC | V6X 1T2 | CANADA |
| KIAN CONCERT SOUND SERVICES LTD | | KIAN CONCERT SOUND SERVICES LTD | 110-11120 BRIDGEPORT RD | | RICHMOND | BC | V6X 1T2 | CANADA |
| Kidder Mathews | Attn Jim Kidder | 12886 Interurban Avenue South | | | Seattle | WA | 98168 | |
| KIECKHAFER, SCHIFFER & COMPANY LLP | | 6201 OAK CANYON DRIVE SUITE 200 | | | IRVINE | CA | 92618 | |
| Kiehl, Matthew | | 333 Griffith Farm Rd. | | | Sequim | WA | 98382 | |
| Kielhafner, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KIESUB ELECTRONICS | | 3185 S. HIGHLAND DR STE 10 | | | LAS VEGAS | NV | 89109 | |
| Killen, Charles | | 4365 Temecula St | | | San Diego | CA | 92107 | |
| Killian, Cailin | | 1413 B Kimmerling RD | | | Gardnerville | NV | 89460 | |
| KILLINGSWORTH ENVIRONMENTAL OF THE CAROLINAS LLC | | 1407 AIRPORT DR | | | MONROE | NC | 28110 | |
| KILLJOY TSHIRTS | | 430 WILKINSON DRIVE SE | | | ATLANTA | GA | 30317 | |
| Kilmer, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KIM FOX PHOTOGRAPHY | | 936 21ST STREET A | | | SANTA MONICA | CA | 90403 | |
| Kim, Sung | | 1215 Lyndon St. #7 | | | South Pasadena | CA | 91030 | |
| Kimberlin, Douglas | | 5513 Donnelly Circle | | | Orlando | FL | 32821 | |
| KIMBERLY HUNT | | 5885 GATEWAY E DRIVE | | | WHITESTOWN | IN | 46075 | |
| KIMBRO MECHANICAL | | 1877 AIR LANE DR | | | NASHVILLE | TN | 37210 | |
| Kimmel, Harry Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KINESYS USA INC | | 1483 TRAE LANE | | | LITHIA SPRINGS | GA | 30122 | |
| KINETIC DESIGNS LLC | | 525 E JACKSON ST 604 | | | ORLANDO | FL | 32801 | |
| KINETIC LIGHTING, INC. | | 722 THOMPSON AVENUE | | | GLENDALE | CA | 91201 | |
| KINETIC TECHNOLOGIES | | 2334 SOUTHPARK DR. #200 | | | MURFREESBOR | TN | 37128 | |
| KINETIC TECHNOLOGIES OF TENNESSEE | | 2334 SOUTHPARTK DR. # 200 | | | MURFREESBORO | TN | 37128 | |
| KING & SPALDING LLP | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| KING PRODUCTIONS | | 23019 EVALYN AVENUE | | | TORRANCE | CA | 90505 | |
| King, Anthony Dwayne | | 19128 Salt Lake Pl. | | | Porter Ranch | CA | 91326 | |
| King, Lynn A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| King, Malachi | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| King, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| King, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| King, Steve | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kinghorn, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KINGSIZE SCREENS | | 89 ROBIN HOOD RD | | | | | GU21 2LS | UNITED KINGDOM |
| KINO FLO, INC. | | 2840 N HOLLYWOOD WAY | | | BURBANK | CA | 91505-1023 | |
| KIP PORTHARAS | | 122 HURON ST | | | BROOKLYN | NY | 11222 | |
| Kiple, Eunchung | | 23 Kyle Court | | | Ladera Ranch | CA | 92694 | |
| KIRA MURDOCK | | 1229 N. MANSFIELD AVE APT 105 | | | LOS ANGELES | CA | 90038 | |
| Kireitov, Andre | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KIRK OCONNER | | 4730 DOBERMAN ST | | | ORLANDO | FL | 32818 | |
| KIRK SALVADOR | | 8024 WHITEHALL EXECUTIVE CENTER DR 6313 | | | CHARLOTTE | NC | 28273 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kirk, Jerry | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kirkland, Ashley | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kirkpatrick, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KIRSOP & COMPANY | | 11 SANDRIDGE PARK | | | PORTERS WOOD | | AL3 6PH | UNITED KINGDOM |
| KISH RIGGING | | 5400 COMMERCE AVE | | | MOORPARK | CA | 93021 | |
| KISH RIGGING, INC. | | 5400 COMMERCE AVE | | | MOORPARK | CA | 93021 | |
| KIT (31) | | BIEBERER STRASSE 153 | | | OBERTSHAUSEN | | 63179 | NETHERLANDS |
| KIT (32) | | BIEBERER STRASSE 153 | | | OBERTSHAUSEN | | 63179 | GERMANY |
| KIWI SOUND GUY LTD (33) | | 117 MERRYLEE ROAD | | | GLASGOW | | G43 2RB | UNITED KINGDOM |
| KIWI SOUND GUY LTD (KSG LTD) | | 117 MERRYLEE ROAD | | | GLASGOW | | G43 2RB | UNITED KINGDOM |
| KIYA DALY | | 39332 THAMES CT | | | PALMDALE | CA | 93551 | |
| KLANCE UNLIMITED | | 1375 JEFFERSON ST | | | PACIFIC | MO | 63069-3630 | |
| Kleber, Austin James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Klein, Andrei | | 1910 General Pershing | | | New Orleans | LA | 70115 | |
| Kletter, Susan Liebing | | 501 Valley St. | | | San Francisco | CA | 94131 | |
| KLIPPEL GMBH | | MENDELSSOHNALLEE 30 | | | DRESDEN | | 01309 | GERMANY |
| Klovekorn, Paul | | 1339 E. Palmdale Dr | | | Tempe | AZ | 85282 | |
| KLUBER LUBRICATION NA LP | | 32 INDUSTRIAL DRIVE | | | LONDONDERRY | NH | 03053 | |
| Kluge, Mitchell | | 12630 Old Hickory Blvd | | | Nashville | TN | 37013 | |
| KM PRODUCTIONS | | 176 QUALITY PLZ | | | HICKSVILLE | NY | 11801 | |
| KMR AUDIO | | 1375 HIGH ROAD | WHETSTONE | | LONDON | | N20 9LN | UNITED KINGDOM |
| Knezevich, Tomas Francisco | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KNIGHT LIGHTING, INC | | 13959 VICTORY BLVD #3 | | | VALLEY GLEN | CA | 91401 | |
| Knight, Jeremy | | 168 South Pacific Ave. | | | Ventura | CA | 93001 | |
| Knight, Randall Michael John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kniss, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Knose, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KNOWBE4 INC | | 33 N GARDEN AVE SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| Knowles, Marc Phillip | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Knowles, Timothy | | 11195 Wittenridge Dr | | | Alpharetta | GA | 30022 | |
| Knox, Joshua Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KNOX-ARRAY, LLC | | 1305 N. MCKINLEY AVE | | | CHAMPAIGN | IL | 61821 | |
| Ko, Steve | | 10734 Telechron Ave. #C | | | Whittier | CA | 90605 | |
| Kobelja, Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KOBOLD RENT GMBH | | KOBOLD RENT GMBH. (23) | HANS-URMILLER-RING 17 | | WOLFRATSHAUSEN | | 82515 | GERMANY |
| KOBRYN COMMUNICATIONS, INC. | | 540 SEMINOLE WOODS BLVD | | | GENEVA | FL | 32732 | |
| KODAK | | 1778 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| KOELNMESSE GMBH | | POSTFACH 21 07 60 | | | KOLN DEUTSCHLAND | | 50532 | GERMANY |
| KOEPPEL AUTO GROUP | | 74-15 NORTHERN BLVD | | | JACKSON HEIGHTS | NY | 11372 | |
| KOERNER CAMERA SYSTEMS | | 101 NICKERSON ST, SUITE B-500 | | | SEATTLE | WA | 98109 | |
| KOHL CHRISTIAN | | (MOTION LIGHT) | | | | | | GERMANY |
| KOL | | PO BOX 1061 | | | STERLING, | VA | 20167-1061 | |
| KOLLIN M DEPEW | | 13559 DAVEN PORT RD | | | SANTA CLARITA | CA | 91390 | |
| KOLNTON | | PAUL HENRI SPAAK STRASSE 18-22 | KOLN | | DELLBRUCK | | 51069 | GERMANY |
| KOLNTON (31) | | PAUL HENRI SPAAK STRASSE 18-22 | KOLN | | DELLBRUCK | | 51069 | GERMANY |
| KOLNTON RENTAL GMBH | | PAUL-HENRI-SPAAK-STR.18-22 | | | KOLN DELLBRUCK | | 51069 | GERMANY |
| KONE CRANES INC. | | PO BOX 641807 | | | PITTSBURGH | PA | 15264-1807 | |
| KONECRANES, INC. | | 7561 CONVOY COURT | | | SAN DIEGO | CA | 92111 | |
| KONICA MINOLTA (31) | | EDISONBAAN 14-F | | | NL-3439 MN NIEUWEGEIN | | | NETHERLANDS |
| KONICA MINOLTA (33) | | UNIT 9, WEBSTER COURT | WESTBROOK CRESCENT GEMINI BUSINESS PARK | CARINA PARK | WARRINGTON | | WA5 8WD | UNITED KINGDOM |
| KONICA MINOLTA GERMANY (32) | | WERNER-ECKERT-STR. 2 | | | MUNCHEN | | DE-81829 | GERMANY |
| KONICA MINOLTA SENSING AMERICAS, INC. | | DEPT. CH 19334 | | | PALATINE | IL | 60055-9334 | |
| Konicki, Steven Joseph | | 5400 Mountain Vista St Apt 722 | | | Las Vegas | NV | 89120 | |
| Konkey, Shawn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Konkwo, Nicholas | | 11315 booth bay way | | | bowie | MD | 20720 | |
| KONSTANCZAK LEONHARD | | KONSTANCZAK LEONHARD (23) | | | SALZGITTER BAD | | D-38259 | GERMANY |
| Kopchak, John | | 2477 Fallbrook Place | | | Escondido | CA | 92027 | |
| Kopp, Carson Macaulay | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KORAB BRAHIMI | | 2 CREST ROAD | | | LONDON | | NW2 7LU | UNITED KINGDOM |
| Korda, Sebastian | | 10517 Vail Dr. | | | Sunland | CA | 91040 | |
| KOREA STARCONNECT LOGISTICS | | C 209-1 B1 BLOCK FREE TRADE ZONE | 2091-95 UNSEO-DONG | | INCHEON | | | KOREA, REPUBLIC OF |
| KOREA STARCONNECT LOGISTICS | | C 209-1 B1 BLOCK | | | INCHEON | | | KOREA, REPUBLIC OF |
| KOREANA PATENT FIRM (10) | | PO BOX 464 | KWANG HWA MOON | | SEOUL | | 110-604 | KOREA, REPUBLIC OF |
| Koren, Nathaniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Korhonen, Robert William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5064 | |
| Korolko, Oleksandr | | 1571 W. El Camino Real 76 | | | Mountain View | CA | 94040 | |
| KOST (31) | | GOOILANDSEWEG 2 | | | WEESO | | 1381 HR | NETHERLANDS |
| KOST (32) | | GOOILANDSEWEG 2 | | | WEESO | | 1381 HR | NETHERLANDS |
| KOVAC AUTOMOTIVE | | 2770 DAVIE RD. | | | DAVIE | FL | 33314 | |
| KPN - AMS PHONE | | KONINKLIJKE KPN N.V | MAANPLEIN 55 | | THE HAGUE | | 2516 CK | NETHERLANDS |
| KPN - AMS PHONE | | KPN | POSTBUS 58800 | | AMSTERDAM | | 1040 JA | NETHERLANDS |
| KPN (32) | | POSTBUS 58800 | | | AMSTERDAM | | 1040 JA | NETHERLANDS |
| KPN MOBILE - AMS CELL | | KONINKLIJKE KPN N.V | MAANPLEIN 55 | | THE HAGUE | | 2516 CK | NETHERLANDS |
| KPN MOBILE - AMS CELL | | KPN MOBILE | POSTBUS 30403 | | | | | NETHERLANDS |
| KPN MOBILE (32) | | POSTBUS 30403 | | | | | | NETHERLANDS |
| Kraft, Jack | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Krakauer, Robert Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KRAMER ELECTRONICS USA INC. | | PNC BANK | LOCKBOX 844222 | 20 COMMERCE WAY STE 800 | WOBURN | MA | 01801-1057 | |
| KRAMER KOERIER (31) | | STEVEN VAN RUMELAERSTRAAT 50 | | | MIJDRECHT | | 3641 CM | NETHERLANDS |
| KRAMER KOERIER (32) | | STEVEN VAN RUMELAERSTRAAT 50 | | | MIJDRECHT | | 3641 CM | NETHERLANDS |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | BRED PARIS KLEBER | 82 AVENUE KLEBER | | PARIS | | 75016 | FRANCE |
| Krasovskyy, Vladyslav | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KRC ENTERPRISES, LLC | | P.O. BOX 790379 | | | ST LOUIS | MO | 63179 | |
| Kreider, Gianna | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KRIEGER CARSTEN | | QUERUMER STRABE 26B | | | BRAUNSCHWEIG | | 38104 | GERMANY |
| KRISTIAN MAUNDER | | ARLWYN | CAIO | LLANWRDA | SIR GAERFYRDDIN | | SA19 8PF | UNITED KINGDOM |
| KRISTINA RUSKE | | OBERLANDERSTR. 2B | | | MUNICH | | 81371 | GERMANY |
| KRISTOFFER MAY | | 1646 N HOOVER ST APT #1 | | | LOS ANGELES | CA | 90027 | |
| KRISTOPHER AKIN | | 12630 OLD HICKORY BLVD | | | NASHVILLE | TN | 37013 | |
| KRISTOPHER HARDY | | 7206 LEHIGH DR | | | DALLAS | TX | 75214 | |
| KRISTOPHER KEGLEY | | 4470 W. SUNSET BLVD #424 | | | LOS ANGELES | CA | 90027 | |
| KRISTOPHER PHILLIP MURRAY | | 112 N OXFORD AVENUE | | | LOS ANGELES | CA | 90004 | |
| Kriyaban, Swanand | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Krumlauf, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KRUSE & LAMPO (31) | | LAAN VAN ZUID HOORN 67 | | | RIJSWIJK | | 2280 CE | NETHERLANDS |
| KRUSE & LAMPO (32) | | LAAN VAN ZUID HOORN 67 | | | RIJSWIJK | | 2280 CE | NETHERLANDS |
| KRUSE GMBH & CO. KG (23) | | KRUSE GMBH & CO | | | | | | GERMANY |
| Kryaninko, Eric | | 4113 Deerbrook Way Sw | | | Lilburn | GA | 30047 | |
| KSG | | KSG (33) | 117 MERRYLEE ROAD | | GLASGOW | | G43 2RB | UNITED KINGDOM |
| KSG (33) | | 117 MERRYLEE ROAD | | | GLASGOW | | G43 2RB | UNITED KINGDOM |
| KSI PROFESSIONAL ENGINEERS LLC | | P.O. BOX 628 | 149 YELLOWBROOK ROAD | | FARMINGDALE | NJ | 07727 | |
| KTECH HD PRODUCTIONS | | 11 FOXTON CLOSE | | | WIRRAL | | CH46 6FP | UNITED KINGDOM |
| K-TEK | | 1384-F POINSETTIA AVE. | | | VISTA | CA | 92081 | |
| KUBUNI LLC | BEN WINGROVE | 831 QUEENSTOWN COURT | | | SAN DIEGO | CA | 92109 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUEHNE+NAGEL AG & CO. KG | | KUEHNE+NAGEL AG & CO. KG (23) | MESSEGELANDE RIEM, TOR 21 | | MUNCHEN | | 81829 | GERMANY |
| KUHNE ELECTRONICS (31) | | SCHEILBENACKER 3 | | | BERG | | D95180 | GERMANY |
| KUHNE ELECTRONICS (32) | | SCHEILBENACKER 3 | | | BERG | | D95180 | GERMANY |
| KUI AUDIO SERVICES - STEVE KUITHE | | 1932 MORAN AVE | | | NASHVILLE | TN | 37216 | |
| KUIKEN BROTHERS COMPANY INC. | | P.O. BOX 1040 | | | FAIR LAWN | NJ | 07410 | |
| Kulish, Andrei | | 2557 Regency Cove Ct. | | | Las Vegas | NV | 89121 | |
| Kunke, Jason | | 5702 Rhea Ave | | | Tarzana | CA | 91356 | |
| Kuntz, Ryan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Kurashima, Julie | | 3029 Madame Plantier | | | N Las Vegas | NV | 89081 | |
| KURCAB BROTHERS CARPENTRY INC. | | 514 PRAIRIE AVENUE | | | BARRINGTON | IL | 60010 | |
| KURIERDIENST-KLEINTRANSPORT | | VLADIMIR AUSLANDER KASSELERSTR 23 | | | BAD VIBEL | | 61118 | GERMANY |
| Kurtz, Robert Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KUSHNER AND KUSHNER, P.C. | | 6739 FAIRVIEW RD 2ND FL | | | CHARLOTTE | NC | 28210 | |
| KVM SWITCHES ONLINE | | 11800 RIDGE PARKWAY | SUITE 140 | | BLOOMFIELD | CO | 80021 | |
| KYLE FLETCHER | | 1321 WESTVALE DR | | | NASHVILLE | TN | 37221 | |
| KYLE HETHERINGTON | | 2365 CAMILLA ROAD | | | MISSISSAUGA | ON | L5A 2K4 | CANADA |
| KYLE JEWELL. | | 13211 CLYDE PARK AVE | | | HAWTHORNE | CA | 90250 | |
| KYLE PARKER | | 14012 ASH GROVE CT | | | ORLANDO | FL | 32811 | |
| KYLE PATRICK RYAN | | 1925A LAURINDA DR | | | NASHVILLE | TN | 37217 | |
| KYLE SHEPARD | | 7678 S SWIFT RD | | | GOODLETSVILLE | TN | 37072 | |
| KYLE STRANGE | | 397 LINDEN ST APT 2R | | | BROOKLYN | NY | 11237 | |
| KYLE T RUSK | | 11191 COUNTRYVIEW DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| KYLE THEODORE GUILMETTE | | 4045 STEVELY AVE #23 | | | LOS ANGELES | CA | 90008 | |
| Kyle, Joshua | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| KYOCERA | | 14101 ALTON PARKWAY | | | IRVINE | CA | 92618 | |
| KYRIL CVETKOV | | 17810 NW FIELDSTONE DR | | | BEAVERTON | OR | 97006 | |
| L ACOUSTICS US | | 2201 E. CELSIUS AVE. | | | OXNARD | CA | 93030 | |
| L HUGHES TELECOMMUNICATIONS | | 42839 BOUQUET RIDGE | | | MURRIETA | CA | 92562 | |
| L&M SOUND & LIGHT | | L & M SOUND & LIGHT | 145 GRANITE AVE | | STATEN ISLAND | NY | 10303 | |
| L&T GLENDALE CABINET, INC. | | 729 IVY STREET | | | GLENDALE | CA | 91204 | |
| L&T PRECISION CORPORATION | | 12105 KIRKHAM RD. | | | POWAY | CA | 92064 | |
| L&T PRECISION CORPORATION (10) | | 12105 KIRKHAM RD | | | POWAY | CA | 92064 | |
| L.A. COUNTY CLERK | | BUSINESS FILING AND REGISTRATION | PO BOX 1208 | | NORWALK | CA | 90651-1208 | |
| L.A. STAGECALL | | 2200 PACIFIC COAST HWY SUITE 203 | | | HERMOSA BEACH | CA | 90254 | |
| L.E. NELSON SALES CORP. | | PO BOX 101136 | | | PASADENA | CA | 91189-1136 | |
| L.S.C. BV (31) | | BIESLAND 2-B | | | BEVERWIJK | | 1948 RJ | NETHERLANDS |
| L.S.C. BV (32) | | BIESLAND 2-B | | | BEVERWIJK | | 1948 RJ | NETHERLANDS |
| L2 PROFESSIONAL GMBH. (31) | | VORARLBERGER DAMM 1 | | | BERLIN | | 12157 | GERMANY |
| L2PROFESSIONAL GMBH (33) | | VORARLBERGER DAMM 1 | | | BERLIN | | 12157 | GERMANY |
| LA 411 | | 5700 WILSHIRE BLVD. SUITE 120 | | | LOS ANGELES | CA | 90036 | |
| LA BOETIE (31) | | 3 RUE LA BO?TIE 75008 | | | PARIS | | | FRANCE |
| LA BOETIE (32) | | 3 RUE LA BOETIE 75008 | | | PARIS | | | FRANCE |
| LA CANADA WEST | | LA | | | | | | |
| LA DIGITAL POST, INC. | | 11311 CAMARILLO ST | | | W. TOLUCA LAKE | CA | 91602 | |
| LA DWP - WATER & POWER | | JFB LOBBY CSC | 111 N. HOPE STREET | | LOS ANGELES | CA | 90012 | |
| LA DWP - WATER & POWER | | LA DWP - WATER & POWER (7066110221) | PO BOX 30808 | | LOS ANGELES | CA | 90030 | |
| LA DWP - WATER & POWER (981 310 1000) | | JFB LOBBY CSC | 111 N. HOPE STREET | | LOS ANGELES | CA | 90012 | |
| LA DWP - WATER & POWER (981 310 1000) | | PO BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LA DWP - WATER AND POWER (NH) (785 0951) | | JFB LOBBY CSC | 111 N. HOPE STREET | | LOS ANGELES | CA | 90012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA DWP - WATER AND POWER (NH) (785 0951) | | PO BOX 30808 | | | LOS ANGELES | CA | 90038-0808 | |
| La Guerre, Shane | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LA JOLLA LOCK & SAFE, INC. | | 1122 WALL ST | | | LA JOLLA | CA | 92037 | |
| LA JOLLA SECURITY SYSTEMS INC. | | 1122 WALL ST | | | LA JOLLA | CA | 92037 | |
| LA LIVE PROPERTIES LLC | | 800 W OLYMPIC BLVD SUITE 305 | | | LOS ANGELES | CA | 90015 | |
| La Marita, Jeff | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LA PARTY RENTS, INC. | | 13520 SATICOY ST. | | | VAN NUYS | CA | 91402 | |
| LA PHOTO PARTY | | 4042 CUMBERLAND AVENUE | | | LOS ANGELES | CA | 90027 | |
| LA PROPOINT, INC. | | 10870 LA TUNA CANYON | | | SUN VALLEY | CA | 91352 | |
| LA QUINTA INN & SUITES | | 2537 HIGHWOOD BLVD | | | SMYRNA | TN | 37167 | |
| LAB GRUPPEN | | 5706 CORSA AVE. | | | WESTLAKE VILLAGE | CA | 91362 | |
| LAB PRO | | 1290 ANVILWOOD COURT | | | SUNNYVALE | CA | 94089 | |
| LaBarbera, Skylar | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LABELIVE | | 416 MARY LINDSAY POLK RD. STE 503 | | | FRANKLIN | TN | 37067 | |
| LABELS DIRECT, INC. | | 664 TRADE CENTER BLVD | | | CHESTERFIELD | MO | 63005 | |
| LABOR READY | | 7331 LANDOVER ROAD | | | LANDOVER | MD | 20785 | |
| LABOR TEMPS II, LLC | | 2147 N. WESTERN AVE | | | CHICAGO | IL | 60647 | |
| LABREA AIR INC. | | 5601 W SLAUSON AVE STE 262 | | | CULVER CITY | CA | 90230-6598 | |
| LACEY TRUCK EQUIPMENT, INC. | | 158 ELM STREET | | | SALISBURY | MA | 01952 | |
| Lacey, Joshua Robert | | 4775 S Topaz St Apt# 16 | | | Las Vegas | NV | 89121 | |
| LACKEY SOUND AND LIGHT, INC. | | 9120 E. MARGINAL WAY SOUTH | | | SEATTLE | WA | 98108 | |
| Lackey, William | | 3615 So. 280th St. | | | Auburn | WA | 98001 | |
| LACORY MOORE | | 300 BERKLEY DR APT E 12 | | | MADISON | TN | 37115 | |
| L-ACOUSTICS US LLC | | 2645 TOWNSGATE ROAD #600 | | | WESTLAKE VILLAGE | CA | 91361 | |
| LACY E. TAYLOR | LACY E. TAYLOR | 2979 SOUTH BOX TURTLE RD | | | BISBEE | AZ | 85603 | |
| LADADASH INC | ATTN JOHN LINDLEY | 1360 MONUMENT ST | | | PACIFIC PALISADES | CA | 90272 | |
| Ladd, Christine | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LADDER4SALE (33) | | ABBEY ACCESS LTD, UNIT 10 MARDON PARK | CENTRAL AVENUE, BAGLAN ENERGY PARK | | BAGLAN | | SA12 7AX | UNITED KINGDOM |
| LADDERSTORE (33) | | NEXDAY OVERNITE LTD, UNIT B7, | EDGEFOLD IND EST, PLODDER LANE, | | BOLTON | | BL4 0LR | UNITED KINGDOM |
| LADEAU CORP | | 637 WEST COLORADO ST | | | GLENDALE | CA | 91204 | |
| LADONNA ANDREWS | FRANK A SANTILLI & ASSOCIATES | 111 W WASHINGTON ST | | | CHICAGO | IL | | |
| LAFD FOUNDATION, INC. (27) | C/O KAYE SCHOLER | 1999 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| LAFFOUX SOLUTIONS | | 1527 GOLDEN MEADOW TRAIL | | | OAKVILLE | ON | L6H 3J2 | CANADA |
| LAFFOUX SOLUTIONS, INC. | | 1527 GOLDEN MEADOW TRAIL | | | OAKVILLE | ON | L6H 3J2 | CANADA |
| Lafirira, John | | 11300 Covello St. | | | Sun Valley | CA | 91352 | |
| Lagasse, Charles | | One Pipers Quarry | | | Newburyport | MA | 01950 | |
| LAGERLOF, SENECAL, GOSNEY & KRUSE, LLP | | 301 NORTH LAKE AVENUE | 10TH FLOOR | | PASADENA | CA | 91101 | |
| Lagioia, Charles A. | | 519 S. Wingate Dr. | | | Schaumburg | IL | 60193 | |
| LAGUNA DESIGNS INC. | | 21 CORONADO POINTE | | | LAGUNA NIGUEL | CA | 92677 | |
| LAKE OF THE WOODS | | 29898 WESTHAVEN DR | | | AGOURA | CA | 91301 | |
| Lakes, Jonathan | | 5445 W Reno Ave #1604 | | | Las Vegas | NV | 89118 | |
| LAKESHORE AUDIOVISUAL INC. | | 3912 WEST MCLEAN AVE | | | CHICAGO | IL | 60647-5973 | |
| LAKESHORE COMMUNICATIONS | | 30 METEOR DRIVE | | | TORONTO | ON | M9W1A4 | CANADA |
| Lakin, Jeff | | 12017 32nd Ave. Ne Apt. #b | | | Seattle | WA | 98125 | |
| Lalic, Milos | | 213 Sedgewood Rd. | | | Springfield | PA | 19064 | |
| Lam, Hung | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lam, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lama, Elvin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lamb, Jacob | | 2038 Palm St. Spc. 28 | | | Las Vegas | NV | 89104 | |
| LAMBDA PHOTOMETRICS | | | | | HERTFODSHIRE | | | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBDA PHOTOMETRICS LTD (33) | | LAMBDA HOUSE BATFORD MILL | HARPENDEN | | HERTFORDSHIRE | | AL5 5BZ | UNITED KINGDOM |
| LAMBERT SMITH HAMPTON (33) | | 45 GROSVENOR ROAD | | | ST. ALBANS | HERTS | | UNITED KINGDOM |
| LAMBERT SMITH HAMPTON GROUP (31) | | 45 GROSVENOR ROAD | ST. ALBANS | | HERTFORDSHIRE | | AL1 3AW | UNITED KINGDOM |
| LAMBERT SMITH HAMPTON GROUP (32) | | 45 GROSVENOR ROAD | ST. ALBANS | | HERTFORDSHIRE | | AL1 3AW | UNITED KINGDOM |
| Lambert, Marcus Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lambert, Michael | | 8555 True Ave | | | Pico Rivera | CA | 90660 | |
| LAMPEDUP LLC | | 2955 LAKE AVE | | | ALTADENA | CA | 91001 | |
| Lancaster, Gregory Austin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LANCE DESIGN | | 27 FAIRVIEW AVE. | | | RIDGEFIELD | CT | 06877 | |
| LANCE DESJARDINS | | 240 PROSPECT AVE APT 405 | | | HACKENSACK | NJ | 07601 | |
| Lance, Jake Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LAND AIR EXPRESS | | ACCOUNTS RECEIVABLE | PO BOX 2250 | | BOWLING GREEN | KY | 42102-2250 | |
| LANDES HVAC INC. | | 3532 MARKET STREET | | | GLENDALE | CA | 91208 | |
| Landis, Nancy | | 10346 Commerce Ave. Apt. #12 | | | Tujunga | CA | 91042 | |
| LANDMARK AUDIO LLC | | 4025 STONYBROOK DR | | | NASHVILLE | TN | 37221 | |
| LANDMARK SPATIAL SOLUTIONS LLC | | 4635 COUNTY LAKE ROAD | | | STARKVILLE | MS | 39759 | |
| LANDON JAY ROSENTHAL | | 501 GARFIELD STREET | | | OCEANSIDE | CA | 92054 | |
| Landreneau, Zachary | | 293 Gross Rd. | | | Sulphur | LA | 70665 | |
| LANDSBERG LA VALLEY | | PO BOX 101144 | | | PASADENA | CA | 91189 | |
| LANDSCAPE SERVICES, INC. | | 204 RIVER HILLS DR. | | | NASHVILLE | TN | 37210 | |
| LANDSCAPE WORKSHOP | | 550 MONTGOMERY HWY STE 200 | | | VESTAVIA HILLS | AL | 35216 | |
| LANDSTAR EXPRESS AMERICA INC | | 16881 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| LANDSTAR LIGON | | DRAWER CS 100733 | | | ATLANTA | GA | 30384-0733 | |
| LANDSTAR RANGER INC. | | PO BOX 784293 | | | PHILADELPHIA | PA | 19178 | |
| Lane, Kaylee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lane, Walter | | 833 East 27th Street | | | Paterson | NJ | 07513 | |
| LANECO DOT & HM CONSULTING INC | | 47 JANNEY LANE | | | MEDFORD | OR | 97501 | |
| LANG AG | | SCHLOSSERSTR 8 | | | LINDLAR | | 51789 | GERMANY |
| Lang, Pika | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LANG-DEN EXPRESS COURIER SERVICES | | 305 HAWKRIDGE AVE | | | HAMILTON | ON | L9C 3L1 | CANADA |
| LANGE (31) | | SCHLOSSERSTR 8 | | | LINDLAR | | 51789 | GERMANY |
| LANGE (32) | | SCHLOSSERSTR 8 | | | LINDLAR | | 51789 | GERMANY |
| Langholt, Joseph | | 2028 E BEN WHITE BLVD #240-3215 | | | Austin | TX | 78741 | |
| LANIER INDUSTRIAL FORK TRUCKS | | 825 PROGRESS CENTER AVE | SUITE A | | LAWRENCEVILLE | GA | 30043 | |
| Lanier, Terrance L. | | 3229 Modella Ave | | | Dallas | TX | 75229 | |
| Lanning, Christopher Lee | | 7906 Brannan Street | | | Ventura | CA | 93004 | |
| LANPAR TECHNOLOGIES, INC. | | PO BOX 60008 | | | SUNNYVALE | CA | 94088-0008 | |
| LANSING INSTRUMENT CORP. | LANSING INSTRUMENT GROUP | P.O. BOX 730 | | | ITHACA | NY | 14851-0730 | |
| Lao, Peter Chan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lapkin, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lapoint, Jessica | | 1385 State Route 28n | | | Minerca | NY | 12851 | |
| LAPOINTE ROSENSTEIN MARCHAND MELANCON | | 1250 RENE-LEVESQUE BLVD WEST | SUITE 1400 | | MONTREAL | QC | H3B 5E9 | CANADA |
| LAPS MARKUS | | GUNTHERWEG 9 | | | KIRCHBERG IM WALD | | 94259 | GERMANY |
| LAPTOPBATTERIES.COM INC. | | 2151 LAS PALMAS DRIVE, SUITE D | | | CARLSBAD | CA | 92011 | |
| LAPTOPS FOR LESS | | 2995 WHITESTAR AVENUE | | | ANAHEIM | CA | 92806 | |
| LARGE SCREEN VIDEO IMAGING, LLC | | 1144 HOWARD STREET | | | SAN FRANCISCO | CA | 94103 | |
| Large, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Larkin, Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LARKSPUR LANDING SOUTH SAN FRANCISCO | | 690 GATEWAY BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| LaRochelle, Katherine Lynn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LARON MATHIEU | | 4618 GAWAIN DR | | | NEW ORLEANS | LA | 70127 | |
| LARRY CARDOZA / LARRY DA PAINTER | | PO BOX 891 | | | SAN BRUNO | CA | 94066 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY GIANNESCHI IV | | 3910 MADISON BEND NW | | | KENNESAW | GA | 30144 | |
| LARRY KRYZNESKI | | 4767 MANSFIELD ST #18 | | | SAN DIEGO | CA | 92116 | |
| LARRY MEYERS | | 3101 BARRY AVE | | | LOS ANGELES | CA | 90066 | |
| LARRY ROESCH FORD (27) | | 1200 BUSSE ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| LARS ULRICH (31) | | HINTER DEM BORN 30 | | | RODGAU | | 63110 | GERMANY |
| LARSON ENGINEERING, INC. | | 6263 N SCOTTSDALE RS STE 365 | | | SCOTTSDALE | AZ | 85250-5437 | |
| LAS VEGAS / LA EXPRESS | | 1000 S. CUCAMONGA AVE. | | | ONTARIO | CA | 91761 | |
| LAS VEGAS CONVENTION | ATTN DIRECTOR OF CONVENTION SERVICES | 3150 PARADISE ROAD | | | LAS VEGAS | NV | 89109 | |
| LAS VEGAS STAYBRIDGE SUITES | | 5735 DEAN MARTIN DRIVE | | | LAS VEGAS | NV | 89118 | |
| LaScala, Joseph Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LASER 2000 (31) | | ARGELSRIEDER FELD 14 | | | WESLING | | D-82234 | GERMANY |
| LASER 2000 (32) | | ARGELSRIEDER FELD 14 | | | WESLING | | D-82234 | GERMANY |
| LASER INTERNATIONAL FREIGHT TRANSPORT , CORP | | 3218 NW NORTH RIVER DRIVE | | | MIAMI | FL | 33142 | |
| LASERBEND LLC | | LASERBEND | 11845 WICKS ST. | | SUN VALLEY | CA | 91352 | |
| LASHER MEDIA INC. | | 2675 AUGUSTA DR SOUTH | | | CLEARWATER | FL | 33761 | |
| LASSEN HOUSE INC. | | 22438 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| LASSO LLC | | 1033 DEMONBREUN ST. | SUITE 615 | | NASHVILLE | TN | 37203 | |
| Lasso, Hector | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LASZLO RAIN INC. | | 1600 YALE DR | | | HOLLYWOOD | FL | 33021 | |
| LATENT IMAGE ENTERTAINMENT | | 500 CAMBRIDGE DR | | | BURBANK | CA | 91504 | |
| LATHAM & WATKINS LLP | | 650 TOWN CENTER DR 20TH FLR | | | COSTA MESA | CA | 92626-1925 | |
| Latham, Aaron James | | 4894 Hartwick St. | | | Eagle Rock | CA | 90041 | |
| Lathrop, Mitchel Hall | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Latimore, Allen | | 9888 United Drive Apt. 701 | | | Houston | TX | 77036 | |
| Latombe, Arnaud | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lau, Rohuel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LAUFER GROUP INTERNATIONAL LTD. | | 7007 NE PARVIN ROAD | | | KANSAS CITY | MO | 64117-4417 | |
| LAUNCH | | 152 S NORTON AVE | | | LOS ANGELES | CA | 90004 | |
| Launier, Peter Cameron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LAUREN C RASMUSSEN | | 6146 CIRCLING HAWK DR | | | N LAS VEGAS | NV | 89031 | |
| LAUREN RODRIGUEZ | | 562 S EDENFIELD AVE | | | COVINA | CA | 91723 | |
| LAURENT BEN-NAHIM | | 56 RUE RENE BOULANGER | | | PARIS | | 75010 | FRANCE |
| LAURETTE GOYER | | 110 NORDIC AVE | | | POINTE - CLAIRE | QC | H9R 3Y2 | CANADA |
| LAURIE GAY, INC. | | 16732 CRENSHAW BLVD. | | | TORRANCE | CA | 90504 | |
| LAUSAT INVESTMENTS, LLC | | 9615 WILDWOOD DRIVE | | | RIVER RIDGE | LA | 70123 | |
| LAVANWAY SIGNS | | 22124 TELEGRAPH ROAD | | | SOUTHFIELD | MI | 48034 | |
| Lavey, Blair | | 300 Park Avenue | | | Allendale | NJ | 07401 | |
| LAW OFFICE OF SHARDLOW & VICK | | 790 EAST COLORADO BOULEVARD | 9TH FLOOR | | PASADENA | CA | 91101 | |
| LAW OFFICE OF THOMAS J PABST | | 3436 N VERDUGO RD SUITE 220 | | | GLENDALE | CA | 91208 | |
| LAW OFFICE OF THOMAS J. PABST (10) | | 3436 N VERDUGO SUITE 220 | | | GLENDALE | CA | 91208 | |
| LAW OFFICES OF CHRISTINE M. HEARN | | 21021 DEVONSHIRE ST STE 202 | | | CHATSWORTH | CA | 91311 | |
| LAW OFFICES OF THOMAS J. PABST (27) | | 9947 COMMERCE AVENUE | P.O. BOX 638 | | TUJUNGA | CA | 91042 | |
| Law Offices of Thomas J. Pabst, A Professional Corporation | Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | | Glendale | CA | 91208 | |
| LAW OFFICES OF TOM PABST | | 9945 COMMERCE AVE. | | | TUJUNGA | CA | 91042 | |
| LAWO GROUP USA INC | | 99 HUDSON ST 5TH FL | | | NEW YORK | NY | 10013 | |
| LAWO NORTH AMERICA CORP. | | 1361 HUNTINGWOOD DR UNIT 16 | | | TORONTO | ON | M1S 3J1 | CANADA |
| LAWRENCE EDWARD TOMICICH | | 3839 VIA ESCUDA | | | LA MESA | CA | 91941 | |
| LAWRENCE LANDSCAPING | ATTN LAWRENCE SITU | 42 WESTDALE AVE | | | DALY CITY | CA | 94015 | |
| LAWRENCE PAYTON TOWE | | PAYTON TOWE | 96 PEACHTREE HILLS AVE | | ATLANTA | GA | | |
| LAWRENCE ROLL-UP DOORS | | 4525 LITTLEJOHN ST | | | BALDWIN PARK | CA | 91706-2239 | |
| Lawrence, Aaron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LAWSON PRODUCTS | | PO BOX 809401 | | | CHICAGO | IL | 60680-9401 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawson, Glendale | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LAWSONS (WHETSTONE) LTD (33) | | 1208 HIGH ROAD | WHETSTONE | | LONDON | | N20 0LL | UNITED KINGDOM |
| Layne, Winslow | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LAZARO RODRIGUEZ | | 1243 GARFIELD ST | | | HOLLYWOOD | FL | 33019 | |
| L-COM GLOBAL CONNECTIVITY | | PO BOX 55758 | | | BOSTON | MA | 02205-5758 | |
| LD AUDIO, INC | | 700 W. 31ST ST | | | CHICAGO | IL | 60616 | |
| L-D SYSTEMS, L.P. | | P.O. BOX 10620 | | | HOUSTON | TX | 77206-0620 | |
| LDI COLOR TOOLBOX | | 50 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | |
| LDIVA LLC | | 2209A 10TH AVE S | | | NASHVILLE | TN | 37204 | |
| LDM WORLDWIDE | | PO BOX 408 | | | VASHON | WA | 98070 | |
| LE FAIS DO DO | | MARIA ANDUJAR | 1611 ELLSWORTH INDUSTRIAL BLVD SUITE D | | ATLANTA | GA | 30318 | |
| LE FAIS DO-DO | MARIE ANDUJAR | LE FAIS DO-DO | 1611 ELLSWORTH INDUSTRIAL BLVD. | | ATLANTA | GA | 30318 | |
| LE GEORGE V - MONACO | | 14 AVE DE GRANDE BRETAGNE | | | MONACO | | MC 98000 | MONACO |
| LE MARK (31) | | SAWTRY WAY | | | CAMBRIDGESHIRE | | PE28 2DH | UNITED KINGDOM |
| LE MARK (32) | | SAWTRY WAY | | | CAMBRIDGESHIRE | | PE28 2DH | UNITED KINGDOM |
| LEADER INSTRUMENTS CORPORATION | | 11095 KNOTT AVENUE SUITE B | | | CYPRESS | CA | 90630 | |
| LEADER INSTRUMENTS CORPORATION | | 1501 E ORANGETHORPE AV SUITE 140 | | | FULLERTON | CA | 92831 | |
| LEADING EDGE TECHNOLOGIES | | LEADING EDGE TECH, INC | 18369 W EDDY STREET SUITE B | | NORTHRIDGE | CA | 91325 | |
| LEAF | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| LEAH GILLESPIE | | 706 BIXLER AVE | | | MADISON | TN | 37115 | |
| LEAK STOP ROOFING | | 2660 W. OLD BARN LANE | | | FOREST LAKE | IL | 60047 | |
| LEANNE MACDOUGALL | | LEANNE MACDOUGALL (27) | 8317 LAJOLLA SHORES DRIVE | | LAJOLLA | CA | 92037 | |
| LEAR TECHNICAL SERVICES (10) | | 15612 OPAL FIRE DR | | | AUSTIN | TX | 78728 | |
| Lear, Andre | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LEASE HARBOR LLC | | DEPARTMENT 4919 | | | CAROL STREAM | IL | 60122-4919 | |
| Lease Harbor LLC | Attn Laura Ross | 414 N. Orleans Street, Suite 602 | | | Chicago | IL | 60654 | |
| LeClaire, Jared Jamesen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LECTRO MEDIA | | 650 GOLD FLAT RD. | | | NEVADA CITY | CA | 95959 | |
| LECTROSONICS, INC. | | PO BOX 15900 | | | RIO RANCHO | NM | 87174 | |
| LED SCREEN SERVICES (33) | | 1 MURRAYDOWNS, 6 BROMLEY LANE | CHISLEHURST | | KENT | | BR7 6LE | UNITED KINGDOM |
| LEDEAU MANUFACTURING | | 637 W COLORADO ST | | | GLENDALE | CA | 91204 | |
| Ledesma, Esther | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ledesma, Jessie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LEDGENDAY INC | | 2155 VERDUGO BLVD #103 | | | MONTROSE | CA | 91020 | |
| LEDIGAMI | | 1818 GILBRETH RD | | | BURLINGAME | CA | 94010 | |
| LEDINLICHT (33) | | YVES VAN ACKER | RABOTSTRAAT 76 | | GENT | | 09000 | BELGIUM |
| LEDMAN OPTOELECTRONIC CO. LTD. (10) | | BUILDING 8, BLCOK 2, BAIMANG | BAIWANGXIN INDUSTRIAL PARK XILI AREA NANSHAN DISTRICT | | SHENZHEN | | | CHINA |
| LEDMAN OPTOELECTRONIC CO., LTD. | | 7TH FLOOR, HAOYITONG BUILDING | | | | | | CHINA |
| Lee & Associates | | 15250 Ventura Boulevard, Suite 100 | | | Sherman Oaks | CA | 91403 | |
| Lee & Ko | | Hanjin Building 63 Namdaemun-ro | Jung-gu | | Seoul | | 04532 | Korea |
| LEE AND ASSOCIATES | | 13949 VENTURA BLVD. SUITE 200 | | | SHERMAN OAKS | CA | 91423 | |
| LEE ANN SAULSBURY | | 108 ALLYSON LANE | | | FRANKLIN | TN | 37064 | |
| LEE FILTERS USA | | P.O. BOX 4360 | | | WOODLAND HILLS | CA | 91365-4360 | |
| LEE HEARN (33) | | 7 BRIDGE CLOSE | SHOEBURYNESS SOUTHEND ON SEA | | ESSEX | | SF3 9PE | UNITED KINGDOM |
| LEE PEPPER | | 3656 TAMAL CT. | | | LAS VEGAS | NV | 89103 | |
| LEE RUGGERIO | | 5317 BRIGHT SUN CT | | | LAS VEGAS | NV | 89130 | |
| LEE SPRING | | 140 58TH STREET, #3C | | | BROOKLYN | NY | 11220 | |
| Lee, Clark Philip | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, HERNANDEZ, LANDRUM & GAROFALO | | 7575 VEGAS DRIVE SUITE 150 | | | LAS VEGAS | NV | 89128 | |
| Lee, John | | 8481 Farralone Ave | | | West Hills | CA | 91304 | |
| Lee, Robert Kirk | | 595 Hicks Rd Apt 8C | | | Nashville | TN | 37221 | |
| Lee, Robin | | 1 Bourne Circle | | | Hamburg | NJ | 07419 | |
| Lee, Spencer Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LEGACY DESIGNATED SERVICES | | 179 CROYDON RD | | | YONKERS | NY | 10710 | |
| LEGACY POWER SERVICES, INC. | | 2964 MARCO STREET | | | LAS VEGAS | NV | 89115 | |
| LEGAL ZOOM | | | | | LEGAL ZOOM | CA | 91203 | |
| Legall, Marcus | | 5451 Sepulveda Blv., Apt. #34 | | | Sherman Oaks | CA | 91411 | |
| LEGENDMICRO.COM | | 3030 SW 42ND ST | | | FORT LAUDERDALE | FL | 33312 | |
| LEICA GEOSYSTEMS INC. | | PO BOX 536874 | | | ATLANTA | GA | 3053–6874 | |
| LEIKRO MEDIA | | INDUSTRIESTR. 29 - 31 | | | GROBENZELL | | 82194 | GERMANY |
| LEILA SAIDENBERG FURMAN (ACH) | | LEILA SAIDENBERG FURMAN | 331 S MEDIO DR | | LOS ANGELES | CA | 90049 | |
| LEITCH TECHNOLOGY CORPORATION | | 26 PEPPLER STREET | | | WATERLOO | ON | N2J 3C4 | CANADA |
| LEKKERLAND (31) | | DISTRIBUTIEWEG 8 | 2742 RB WADDINXVEEN | | | | 02740 | NETHERLANDS |
| LEKKERLAND (32) | | DISTRIBUTIEWEG 8 | 2742 RB WADDINXVEEN | | | AB | 02740 | NETHERLANDS |
| LEMO USA, INC. | | PO BOX 2408 | | | ROHNERT PARK | CA | 94927-2408 | |
| LEMUAL MARTIN | | 27 WOOD GROVE CRES | | | CAMBRIDGE | ON | N1T 2A1 | CANADA |
| LENI. (31) | | 94BIS RUE MARCEAU | | | MONTREUIL CEDEX | | 93108 | NETHERLANDS |
| Leniw, Mark | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LENOVO EASYSERV | | NOTEBOOK REPAIR CENTER | 6380 E HOLMES ROAD | | MEMPHIS | TN | 38141 | |
| Lenox, Max | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LENS ADAPTOR (33) | | UNIT B401, THE CHOCOLATE FACTORY | CLARENDON RD | | LONDON | | N22 6XJ | UNITED KINGDOM |
| LENSRENTALS.COM | | 214 WARD CIR. SUITE 900 | | | BRENTWOOD | TN | 37027 | |
| LENTEQUIP INC. | | 1365 MORNINGSIDE AVE UNIT 15 | | | TORONTO | ON | M1B 4Y5 | CANADA |
| LEODIS LABOUR SOLUTIONS | | SAM KINALLY | ATTN ACCOUNTS RECEIVABLE | 1567-1959 MARINE DRIVE | VANCOUVER | BC | V7P 3G1 | CANADA |
| Leon Guerrero, Steven | | 4165 W. Slauson Ave. Apt. #208 | | | Los Angeles | CA | 90043 | |
| Leonard, Brandon | | 2732 Phil Ln. | | | Marrero | LA | 70072 | |
| LEONARDO HOTEL BERLIN CITY SUED (23) | | RUDOWER STRABE 80-82 | | | | | | GERMANY |
| LEONCIO PROVOSTE, INC. | | 657 N. HARPER AVE. | | | LOS ANGELES | CA | 90048 | |
| LEONG CHI FONG | | LEONG CHI FONG | | | | | | CHINA |
| Leonti, James L. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LEOPOLDO RICARDO PARRA | | 9195 SCALLP REEF AVE | | | LAS VEGAS | NV | 89147 | |
| Leotta, Stephen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LEPRECON, LLC | | 10087 INDUSTRIAL DR. | PO BOX 430 | | HAMBURG | MI | 48139-0430 | |
| LES ALTERATIONS | | 8204 CRYSTAL LANE #1200 | | | ORLANDO | FL | 32809 | |
| LES ENTERPRISES | | LES ENTERPRISES TRUCK N ROLL INC. | 2195 BOUL. HYMUS | | DORVAL | QC | H9P 1J8 | CANADA |
| LES ENTERPRISES TRUCK N ROLL INC. (19) | | LES ENTERPRISES TRUCK N ROLL INC. | 2195 BOUL. HYMUS | | DORVAL | QC | H9P 1J8 | CANADA |
| LES ENTREPRISES TRUCKN ROLL INC. | | 2195 BOUL HYMUS | | | DORVAL | QC | H9P 1J8 | CANADA |
| LES SCHWAB TIRE CENTER | | 6804 S 108TH | | | TUKWILA | WA | 98188 | |
| LES STUDIOS MOMENT FACTORY | | 6250 HUTCHSON, BUREAU 200A | | | MONTREAL | QC | H2V 4C5 | CANADA |
| LESLIE GOLDBERG | | 4501 PACKARD DR G-14 | | | NASHVILLE | TN | 37211 | |
| LESLIE T MCAULEY | | 198 WASHINGTON PARK | | | BROOKLYN | NY | 11205 | |
| LESTER MAX SHEWMAKE | | 306 MARINAS AVE | | | ASHLAND | MO | 65010 | |
| LETICIA AND WILLY SOLIS | LAW OFFICES OF BRAD MCCLELLAND | 4144 N. CENTRAL EXPRESSWAY | SUITE 600 | | DALLAS | TX | 72504 | |
| LETICIA CASTANEDA | | 738 S. MARIPOSA AVE #302 | | | LOS ANGELES | CA | 90005 | |
| LETICIA LEON | | 9841 HOWLAND DR. | | | TEMPLE CITY | CA | 91780 | |
| Leto, Emil | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LETUSDIRECT.COM | | 8200 E. 34TH ST. N | | | WICHITA | KS | 67226 | |
| Levatino, William H | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Leveron, Marlon | | 435 C Street Apt 3 | | | Colma | CA | 94014 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Levine, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LEVY EXPOSITION SERVICES INC. | | 14900 INTERURBAN AVE SUITE 271 | | | SEATTLE | WA | 98168 | |
| Lew, Kristene F | | 449 N Catalina Ave #103 | | | Pasadena | CA | 91106 | |
| LEWIS COMMUNICATIONS | | 724 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 | |
| LEWIS WILKINS (33) | | 56 BLANDFORD RD | | | SALFORD | | M6 6BE | UNITED KINGDOM |
| Lewis, Angela | | 1988 Amsterdam Avenue Apt. 3 | | | New York | NY | 10032 | |
| Lewis, Jayson | | 4050 Gray Aster Drive | | | Las Vegas | NV | 89112 | |
| Lewis, Joseph Theodis | | 3161 Palm Trace Landings Dr. Apt# 1104 | | | Davie | FL | 33314 | |
| Lewis, Luke Bryant | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lewis, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lewis, Vincent | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LEX PRODUCTS CORP. | | 15 PROGRESS DRIVE | | | SHELTON | CT | 06484 | |
| LEXCO CABLE MFG & DISTRIBUTORS, INC. | | 7320 W. AGATITE | | | NORRIDGE | IL | 60706 | |
| LEXUS OF GLENDALE (27) | | 1221 SOUTH BRAND BOULEVARD | | | GLENDALE | CA | 91204 | |
| LEYLA MATA | | 1202 84TH ST | | | NORTH BERGEN | NJ | 07047 | |
| LG ELECTRONICS U.S.A., INC. | | PO BOX 730241 | | | DALLAS | TX | 75373-0241 | |
| LIAM SINNOTT | | 1601 E 19TH ST | | | GEORGETOWN | TX | 78626 | |
| LIAM VON ELBE | | 246 BRIDGEWAY CIRCLE | | | NASHVILLE | TN | 32711 | |
| LIAM WARNOCK | | 23 MACEFIELD ROAD, | HARPENDEN, | | HERTS | | AL5 4JS | UNITED KINGDOM |
| LIBERTY DISTRIBUTION, LLC | | PO BOX 1358 | | | RANDALLSTOWN | MD | 21133 | |
| LIBERTY HIGH SCHOOL (SOCCER) | | 3700 LIBERTY HEIGHTS AVE | | | LAS VEGAS, | NV | 89052 | |
| LIBERTY MOVING & STORAGE | | 350 MORELAND ROAD | | | COMMACK | NY | 11725 | |
| LIBERTY WEST | | 1501 CHAPIN ROAD | | | MONTEBELLO | CA | 90640 | |
| LIBERTY WIRE & CABLE | | 11675 RIDGELINE DRIVE | | | COLORADO SPRINGS | CO | 80921 | |
| Liberty, Bryan Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Liberty, Jennifer | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LICKITY SPLIT PRODUCTIONS, INC | | 2212 W. AINSLIE STREET | | | CHICAGO | IL | 60625 | |
| Lidell, Robert R | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LIEFWONDERTJE (31) | | PUTTENSTEIN 2 | | | DORDRECHT | | 3328BJ | NETHERLANDS |
| LIEFWONDERTJE (32) | | PUTTENSTEIN 2 | | | DORDRECHT | | 3328BJ | NETHERLANDS |
| LIENBARGER GOGGAN BLAIR & SAMPSON, LLP | | OCTA-LGBS | PO BOX 101281 | | PASADENA | CA | 91189-1281 | |
| Lieu, Kien | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LIFEHOUSE PRODUCTIONS LLC | | 5321 E. EVERETT DR | | | SCOTTSDALE | AZ | 85254 | |
| LIFT TRUCK DOCTORS INC. | | 940 LEWIS PLACE | | | GENEVA | IL | 60134 | |
| LIFT TRUCK DOCTORS, INC. | | 761 N 17TH ST SUITE 14 | | | ST. CHARLES | IL | 60134 | |
| LIFTONE | | 121 THREET INDUSTRIAL BLVD | | | SMYRNA | TN | 37167 | |
| LIFTRUCK UK | | ELLISAM HOUSE | PURFLEET INDUSTRIAL PARK | | PURFLEET ESSEX | | RM15 4YD | UNITED KINGDOM |
| Liggins, Jerrel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LIGHT ACTION | | 71 INDUSTRIAL BOULEVARD | SOUTHGATE INDUSTRIAL CENTER | | NEW CASTLE | DE | 19720 | |
| LIGHT AND PIGMENT DESIGN GROUP LLC | | 8 LAWRENCE AVE | | | WEST ORANGE | NJ | 07052 | |
| LIGHT BULB DEPOT 18 LLC | | PO BOX 410 | | | AURORA | MO | 65605-0410 | |
| LIGHT HOUSE GEAR, LLC | | PO BOX 1341 | | | WESTERVILLE | OH | 43086 | |
| LIGHT INITIATIVE | | UNIT 6, SOVEREIGN PARK, CORONATION ROAD, PARK ROYAL | | | LONDON | | NW10 7QP | UNITED KINGDOM |
| LIGHT PARTS INC. | | 2507 WEST HOWARD LN | | | AUSTIN | TX | 78728-7102 | |
| LIGHT SOURCE INC | | 30082 RESEARCH DRIVE | | | NEW HUDSON | MI | 48165 | |
| LIGHTCAST, INC. | | PO BOX 538 | | | CROPWELL | AL | 35054-0538 | |
| LIGHTED LIMITED | LIGHTING LIMITED | UNIT 21, GREENFORD PARK, | OCKHAM DRIVE | GREENFORD | LONDON | | UB6 0FD | UNITED KINGDOM |
| Lighterman, Adam | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LIGHTHEARTED ENTERPRISES INC | | 18 STILL CREET | | | GREER | SC | 29651 | |
| LIGHTHOUSE 18 LTD | | 3A DENNIS PARADE | WINCHMORE HILL RD | | LONDON | | N14 6AA | UNITED KINGDOM |
| LIGHTHOUSE FILMS | | 225 WEST 39TH ST., SUITE 600 | | | NEW YORK | NY | 10018 | |
| LIGHTHOUSE PRODUCTIONS | | 1010 WAUBE LN | | | GREEN BAY | WI | 54304 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGHTING & PRODUCTION EQUIPMENT | | 590 TRAVIS ST NW | | | ATLANTA | GA | 30318 | |
| LIGHTING & SOUND AMERICA | | 630 NINTH AVENUE | SUITE 60G | | NEW YORK | NY | 10036 | |
| LIGHTING GENIUS | | 534 8TH ST | | | BROOKLYN | NY | 11215 | |
| LIGHTING GENIUS LLC | | 534 8TH ST | | | BROOKLYN | NY | 11215 | |
| LIGHTING RESOURCES, LLC | | 805 E. FRANCIS ST. | | | ONTARIO | CA | 91761 | |
| LIGHTING SERVICES, INC. | | 800 S JASON ST | | | DENVER | CO | 80223 | |
| LIGHTING UK EVENTS (33) | | FLAT 1, PACKINGTON COURT, BLACKBERRY LANE, | SUTTON, COLDFIELD, WEST MIDLANDS | | BIRMINGHAM | | B74 4JQ | UNITED KINGDOM |
| LIGHTPOWER GMBH (31) | | AN DER TALLE 24-28 | | | PADERBORN | | D 33102 | GERMANY |
| LIGHTSPEED DESIGN INC | | 1611 116TH NE STE 112 | | | BELLEVUE | WA | 98004 | |
| LIGHTSWITCH | | 330 APPLE AVE | | | SEDONA | AZ | 86336 | |
| LIGHTSWITCH LOS ANGELES | | 3500 W OLIVE AVE # 300 | | | BURBANK | CA | 91505 | |
| LIGHTWARE KFT | | LIGHTWARE KFT (32) | | | BUDAPEST | | 01071 | HUNGARY |
| LIGHTWARE KFT (31) | | | | | BUDAPEST | | 01071 | HUNGARY |
| LIGHTWARE VISUAL ENGINEERING NETHER | | LIGHTWARE VISUAL ENGINEERING NETHER (31) | POSTBUS 1152 | | | | | NETHERLANDS |
| Liljegren, Matthew | | 2952 W Lyndale St Apt. #2 | | | Chicago | IL | 60647 | |
| Lim, Aristotle | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lim, Rudy | | 10550 Se 10th Ct | | | Bellevue | WA | 98004 | |
| Limb, Angela | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LIMELITE PRO AUDIO & DJ SUPPLY | | 4601 W SAHARA AVE | | | LAS VEGAS | NV | 89102 | |
| Limon, Alex | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Linares, Diego | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LINCOLN BENEFIT LIFE COMPANY | | PO BOX 5708 | | | CAROL SREAM | IL | 60197-5708 | |
| Lindauer, Scott | | 4960 Leeward Lane | | | Ft. Lauderdale | FL | 33312 | |
| Lindauer, Seth | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LINDE GAS LLC | | 1500 - A INDIAN TRIAL ROAD | | | NORCROSS | GA | 30093 | |
| LINDER CASTER AND TRUCK, INC | | PO BOX 3163 | | | SOUTH EL MONTE | CA | 91733 | |
| Linder, Russell | | 282 Luella | | | Calumet City | IL | 60409 | |
| Lindsay, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LINDY COMPUTER CONNECTION TECHNOLOGY, INC | | 26469 NICK DAVIS ROAD | | | ATHENS | AL | 35613 | |
| LINDY LEE DEHOOG | | 506 9TH AVE #2RS | | | NEW YORK | NY | 10018 | |
| LINE 193 | | 207 S 8TH STREET | | | LIVINGSTON | MT | 59047 | |
| LINES BROADCAST SYSTEMS BV (31) | | LOODIJK 24D | | | HILVERSUM | | 1200 AB | NETHERLANDS |
| LINES BROADCAST SYSTEMS BV (32) | | LOODIJK 24D | | | HILVERSUM | | 1200 AB | NETHERLANDS |
| LINK ELECTRONICS, INC | | 2137 RUST AVENUE | | | CAPE GIRARDEAU | MO | 63703 | |
| LINK USA, INC. | | 2413 PARMENTER STREET | SUITE 140 | | MIDDLETON | WI | 53562 | |
| LINKEDIN CORPORATION | | LINKEDLN CORPORATION | 62228 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0622 | |
| LINO LINO JR | | 1106 COLLEGE AVE | | | ALAMEDA | CA | 94501 | |
| LIONETTI FINANCIAL SOLUTIONS, LLC | | LINOETTI FINANCIAL SOLUTIONS LLC | 26915 AUGUSTA PLACE | | VALENCIA | CA | 91355 | |
| Liotta, Nicola | | 506 9th Ave Apt. #2rs | | | New York | NY | 10018 | |
| Lippold, Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lippon, Taylor | | 7404 Topeka Drive | | | Amarillo | TX | 79118 | |
| LISA HIGGINS | | 10821 SAVONA ROAD | | | LOS ANGELES | CA | 90077 | |
| LISA TAYLOR | | 8546 AMESTOY AVENUE | | | SHERWOOD FOREST | CA | 91325 | |
| LISELLE BERTAND | | 23106 OXFORD PLACE | UNIT C | | BOCA RATON | FL | 33433 | |
| LISTEN TECHNOLOGIES CORPORATION | | 14912 HERITAGECREST WAY | | | BLUFFDALE | UT | 84065 | |
| LISTEN TECHNOLOGIES CORPORATION | | 14912 HERITAGECREST WAY | | | BLUFFDALE | UT | 84065-4818 | |
| Litchfield, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LITE ALTERNATIVE (33) | | UNIT 4 SHADOWSWORTH BUSINESS PARK DUTTONS WAY | | | BLACKBURN LANCASHIRE | | BB1 2QR | UNITED KINGDOM |
| LITEGEAR INC. | | 4406 W. VANOWEN ST | | | BURBANK | CA | 91505 | |
| LITEIDEA CREATIONS INC | ROBERT FOLEY | 950 DAMROSCH ST | | | LARGO | FL | 33771 | |
| LITELDEA CREATIONS, INC. | ROBERT FOLEY | 950 DAMROSH ST | | | LARGO | FL | 33771 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITESTRUCTURES PROJECTS UK LTD | | LANGTHWAITE BUSINESS PARK | UNIT 55, SOUTH KIRKBY, WAKEFIELD, | | WEST YORKSHIRE | | WF9 3NR | UNITED KINGDOM |
| LITHOGRAPHIX INC. | | 12250 S CRENSHAW BLVD | | | HAWTHORNE | CA | 90250 | |
| LITKAM, INC. | | 155 S BROOKSEDGE CIR | | | THE WOODLANDS | TX | 77382 | |
| LITTLE EARS AUDIO (JAMES SEFTON-WILSON) | | NUTHATCH | 9 THE COMMON | | WILTS | | SP5 1NS | UNITED KINGDOM |
| LITTLE ELECTRIC INC | | 145 TURNBULL COURT | | | CAMBRIDGE | ON | N1T 1C6 | CANADA |
| LITTLEEARSAUDIO.CO.UK | | JIM SEFTON-WILSON | 24 ST MARTINS CHURCH ST, | | SALISBURY | | SP1 2HY | UNITED KINGDOM |
| Littlefield, Daniel | | 8404 Kawala Drive | | | Las Vegas | NV | 89128 | |
| LITTLER MENDELSON, P.C. | | P.O. BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | |
| LITTLITE | | PO BOX 430 | | | HAMBURG | MI | 48139 | |
| LIVE ENGINEERING SERVICES, INC. | | 156 WEATHERLY WOODS CIRCLE | | | WINTERVILLE | GA | 30683 | |
| LIVE INTERNATIONAL LTD | | 2679 COYLE AVE | | | ELK GROVE | IL | 60007 | |
| LIVE NATION MERCHANDISE | | FEA MERCHANDISE, INC | P.O. BOX 755 | 502 S. MAIN STREET | CAPE MAY COURT HOUSE | NJ | 08210 | |
| LIVE SOUND GURU | | 303 EAST ELMWOOD AVE APT 107 | | | BURBANK | CA | 91502 | |
| LIVE SOUND, INC. | | 494 MCCHESNEY AVE EXT | | | TROY | NY | 12180 | |
| LIVE VIDEO TECHNOLOGY | | 21 MALIN COURT | HARDINGS CLOSE | | HEMEL HEMPSTEAD HANTS | | HP3 9AQ | UNITED KINGDOM |
| LIVE WIRE ELECTRIC | | 7665 COMMERCIAL WAY SUITE D | | | HENDERSON | NV | 89074 | |
| LIVE-ONLINE TELEVISION | | 6890 ARGONNE ST | | | DEVER | CO | 80249 | |
| LIVING SPACES | | ON LINE ORDERING | | | | | | |
| LIVINGSTON ELECTRONICS (31) | | BORISIGSTRASSE 11 | | | DARMSTADT | | 64291 | GERMANY |
| LIVINGSTON ELECTRONICS (32) | | BORISIGSTRASSE 11 | | | DARMSTADT | | 64291 | GERMANY |
| Liwanag, Richard | | 20960 S. Menlo Ave | | | Torrance | CA | 90502 | |
| LIZARD HILL FILMS / RUSSEL | | P.O. BOX 801718 | | | SANTA CLARITA | CA | 91380 | |
| LIZARD HILL FILMS, INC. | | RUSSELL MCELHATTON | PO BOX 801718 | | SANTA CLARITA | CA | 91380 | |
| LJ LIGHTING (33) | | 56 BLANDFORD ROAD | | | SALFORD | | M6 6BE | UNITED KINGDOM |
| LJK PRODUCTIONS, INC | | 578 WASHINGTON BLVD #852 | | | MARINA DEL REY | CA | 90292 | |
| Llamas, Randy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Llapitan, Roby | | 5409 Irish Spring St | | | Las Vegas | NV | 89149 | |
| LLOYD PEST CONTROL | | 1331 MORENA BLVD., SUITE 300 | | | SAN DIEGO | CA | 92110-4306 | |
| LLOYD SNYDER PRECISION MACHINE (10) | | 27717 AVE SCOTT | | | VALENCIA | CA | 91355 | |
| Lloyd, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LLT LICHTTECHNIK GMBH & CO. KG (23) | | LLT LICHTTECHNIK GMBH & CO | | | | | | GERMANY |
| LMG, LLC | | PO BOX 770429 | | | ORLANDO | FL | 32877-0429 | |
| LNL ANODIZING, INC. | | 9900 GLENOAKS BLVD | UNIT 3 | | SUN VALLEY | CA | 91352 | |
| LNL ANODIZING, INC. (10) | | 9900 GLENOAKS BLVD UNIT 3 | | | SUN VALLEY | CA | 91352 | |
| Lo, Adam Anderson | | 1232 Orange Grove Ave Apt 202 | | | Glendale | CA | 91205 | |
| LOADING DOCK INC | | 20 META LANE | | | LODI | NJ | 07644 | |
| Lobaugh, Jeffrey | | 5312 S. 53rd. Lane | | | Laveen | AZ | 85339 | |
| Lobe, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LOCAL ADNET, INC. | | 50 S. 18TH STREET | | | PITTSBURGH | PA | 15203 | |
| LOCATION CREATIONS, INC. | | 905 NORTH COLE AVENUE | | | HOLLYWOOD | CA | 90038 | |
| LOCATION LIGHTING LONDON LTD / DEMARK STUDIOS (33) | | THE GRANGEWAY | | | LONDON | | N21 2H9 | UNITED KINGDOM |
| LOCATION PARTNERSHIP LTD T/AS AMAZING SPACE & ESCAPE LOCATIONS (33) | | 10 LONSDALE GARDENS | TUNBRIDGE WELLS | | KENT | | TN1 1NU | UNITED KINGDOM |
| LOCATION SOUND CORPORATION | | 10639 RIVERSIDE DR | | | NORTH HOLLYWOOD | CA | 91602 | |
| LOCHSA ENGINEERING | | 6345 SOUTH JONES BLVD., #100 | | | LAS VEGAS | NV | 89118 | |
| LOCKSLEY (33) | | PO BOX 306 | | | AMERSHAM BUCKS | | HP7 OYT | UNITED KINGDOM |
| LOCKTON | C/O BANK OF AMERICA | PO BOX 505110 | | | ST LOUIS | MO | 63150-5110 | |
| Lockton Companies - St. Louis | | 3 CityPlace Drive, Suite 900 | | | St. Louis | MO | 63141 | |
| LOCKTON COMPANIES-BANKDIRECT | | PO BOX 505110 | | | ST. LOUIS | MO | 63150-5110 | |
| Lodico Jr., Donald | | 9312 W. Andrea Drive | | | Peoria | AZ | 85383 | |
| LOEB & LOEB LLP | ROBERT S. BERRY JR., ESQ. | 10100 SANTA MONICA BOULEVARD | SUITE 2200 | | LOS ANGELES | CA | 90067 | |
| Loera, Francisco | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOFTIS STEEL & ALUMINUM | | PO BOX 90473 | | | NASHVILLE | TN | 37209 | |
| Loftus, Shawn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Loggy, Jeffrey Edwin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LOGISTIC UNLIMITED (33) | | 55 MAIN STREET | LONG COMPTON WARWICKSHIRE | | | | CV3 5JS | UNITED KINGDOM |
| LOGISTICS (33) | | UNIT 3 | WELLINGTON PARK ESTATE | | LONDON | | NW2 7JW | UNITED KINGDOM |
| LOGISTICS UN LIMITED (33) | | 55 MAIN STREET | LONG COMPTON WARWICKSHIRE | | | | CV36 5JS | UNITED KINGDOM |
| LOGITRONICA BVBA | | WISSELBOS 10 | | MERELBEKE | | | 09820 | BELGIUM |
| Loh, Jennifer | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LOIC WOEHREL | | 101 SAINTE-MARGUERITE | | | MONTREAL | QC | H4C 2W5 | CANADA |
| LOJA DE FERRAGENS NG KEI | | AVE. DO ALMIRANTE LACERDA | 42-44 R/C | | MACAU | | | MACAU |
| LONDON GUTTER CLEAN (33) | | 22 GARTH COURT | | | CHISWICK | | W4 4QL | UNITED KINGDOM |
| LONE STAR MATERIAL HANDLING & PACKAGING | | PO BOX 34687 | | | SAN ANTONIO | TX | 78265 | |
| LONESTAR FORKLIFT | | 4213 FOREST LN | | | GARLAND | TX | 75042 | |
| Long, Marcus | | 321 Kennedy Street Nw Apt 2 | | | Washington | DC | 20011 | |
| LONGITUDE TELEVISION PRODUCTIONS LTD (33) | | 20, LIZBAN STREET, | | | BLACKHEATH | | SE3 8SS | UNITED KINGDOM |
| Loomis, James | | 3934 Celia St | | | Simi Valley | CA | 93063 | |
| LOOP LIGHT | | WEIDENHAEUSER STR. 70 | | | MARBURG | | 35037 | GERMANY |
| LOPES, DIAS & ASSOCIATES (31) | | SOCIEDADE DE ADVOGADOS RL | AV. 24 DE JULHO, N 60 - 2 | | LISBOA | | 1200-869 | PORTUGAL |
| LOPES, DIAS & ASSOCIATES (32) | | SOCIEDADE DE ADVOGADOS RL | AV. 24 DE JULHO, N 60 - 2 | | LISBOA | | 1200-869 | PORTUGAL |
| Lopes, Stephen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lopez, Anthony | | 2307 E. Ball Road Apt. 449 | | | Anaheim | CA | 92806 | |
| Lopez, Aron | | 2653 S. Drake | | | Chicago | IL | 60623 | |
| Lopez, Cesar | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lopez, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lopez, Flor O. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lopez, George | | 1205 A C Nogales St. | | | Calexico | CA | 92231 | |
| Lopez, Greg | | 6140 1/2 Mesa Ave. | | | Los Angeles | CA | 90042 | |
| Lopez, Israel | | 5617 Lawrence St. | | | North Las Vegas | NV | 89081 | |
| Lopez, Javier M | | 12916 Bloomfield Ave | | | Norwalk | CA | 90650 | |
| Lopez, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lopez, Nelson | | 255 S. Ave 50 Apt. #b | | | Los Angeles | CA | 90042 | |
| Lopez, Priscilla | | 904 E. Garfield Ave. | | | Glendale | CA | 91205 | |
| Lopez, Raul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lopez, Rene | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lopez, Sergio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lopez, Tobias Victor | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lopez, William | | 3703 Rochester Ave | | | N. Las Vegas | NV | 89115 | |
| Lora, Jonathan Antonio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LORD & SONS INC | | 9052 ROSECRANS AVE | | | BELLFLOWER | CA | 90706 | |
| Lorello, Mark | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LOREN IAN HAYNES | | 2462 N JUSTIN AVE | | | SIMI VALLEY | CA | 93065 | |
| LORENA GARCIA | | 170 N DELAY AVE | | | COVINA | CA | 91723 | |
| LORENZOS | | 56 COUNTY AVE | | | SECAUCUS | NJ | 07094 | |
| LORNE LAPHAM SALES & RENTALS INC. | | 3774 NAPIER ST | | | BURNABY | BC | V5C 3E5 | CANADA |
| LOS ANGELES COUNTY CLERK | | 14340 W. SYLVAN ST. | | | VAN NUYS | CA | 91401 | |
| LOS ANGELES COUNTY SHERIFFS DEPARTMENT | | PARKING ENFORCEMENT DETAIL | P.O. BOX 30629 | | LOS ANGELES | CA | 90030-0629 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | P.O. BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY TAX COLLECTOR (10) | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY TAX COLLECTOR L | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES DEPARTMENT OF AIRPORTS | | P.O. BOX 92214 | | | LOS ANGELES | CA | 90009-2214 | |
| LOS ANGELES FREIGHTLINER | | 2429 SO. PECK RD. | | | WHITTIER | CA | 90601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES FREIGHTLINER (27) | | 2429 SOUTH PECK ROAD | | | WHITTIER | CA | 90601 | |
| LOS ANGELES FX | | PO BOX 827 | | | NORTH HOLLYWOOD | CA | 91603 | |
| LOS ANGELES RAG HOUSE INC. | | 11684 TUXFORD ST | | | SUN VALLEY | CA | 91352 | |
| LOS ANGELES SUPERIOR COURT | | 1633 PURDUE AVE. | | | LOS ANGELES | CA | 90025 | |
| LOS ANGELES SUPERIOR COURT | | METROPOLITAN BRANCH | 1945 SOUTH HILL STREET | | LOS ANGELES | CA | 90007 | |
| LOS ANGELES SUPERIOR COURT. | | P.O. BOX 60570 | | | LOS ANGELES | CA | 90060-0570 | |
| LOST COLONY FILMS | | PO BOX 250362 | | | GLENDALE | CA | 91225 | |
| LOSTMANS5 LLC | | 4030 N. SCENIC HWY | | | LAKE WALES | FL | 33898 | |
| LOT 5 MEDIA | | GEORGE FRANCISCO | 1950 SAWTELLE BLVD STE 200 | | LOS ANGELES | CA | 90025 | |
| Lotito, Alexa | | 3329 Los Olivos | | | La Crescenta | CA | 91214 | |
| LOTUS BY DESIGN | | P.O. BOX 9125 | | | ANAHEIM | CA | 92802 | |
| LOU CHANATRY | | LOUIS CHANATRY | 621 TREELINE CT | | NASHVILLE | TN | 37221 | |
| Loughrin, Kyle | | 1165 Western Ave | | | Glendale | CA | 91201 | |
| Louie, Jack | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LOUIS CHANATRY | | 621 TREELINE CT | | | NASH | TN | 37221 | |
| LOUIS REYNERS (31) | | SYMON SPIERSWEG 13A | | | ZAANDAM | | 1500 GC | NETHERLANDS |
| LOUIS REYNERS (32) | | SYMON SPIERSWEG 13A | | | ZAANDAM | | 1500 GC | NETHERLANDS |
| LOUISIANA DEPARTMENT OF PUBLIC SAFETY | | OFFICE OF MOTOR VEHICLES | P.O. BOX 64886 | | BATON ROUGE | LA | 70896-4886 | |
| LOUISIANA DEPARTMENT OF REVENUE (32) | | LOUISIANA DEPARTMENT OF REVENUE (32) | | | | | | |
| LOUISIANA DEPARTMENT OF REVENUE | | SALES TAX DIVISION | PO BOX 3138 | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPARTMENT OF REVENUE - TAX | | PO BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA DEPARTMENT OF REVENUE (10) | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA ECONOMIC DEVELOPMENT | | 617 N 3RD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA FILM & ENTERTAINMENT ASSOCIATIO | | PO BOX 82531 | | | BATON ROUGE | LA | 70884 | |
| LOUISIANA INTERNATIONAL FILM FESTIVALS | | 7117 FLORIDA BLVD | | | BATON ROUGE | LA | 70806 | |
| LOUISIANA POSTER COMPLIANCE CENTER | | 2561 CITIPLACE COURT | | | BATON ROUGE | LA | 70808 | |
| LOUS BOXWORX, INC. | | 31858 CASTAIC RD. #137 | | | CASTAIC | CA | 91384 | |
| Lovasz, Nataniel | | 245 Lawton Ave. Apt C5 | | | Cliffside Park | NJ | 07010 | |
| Loving, Jantonio | | 4508 Atlantic Ave. Apt #162 | | | Long Beach | CA | 90807 | |
| LOW COST CLEANING SUPPLY (33) | | KINGS COURT 91-93 HIGH STREET | CAMBERLEY | | SURREY | | GU15 3RN | UNITED KINGDOM |
| Lowe, Daneil Evan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LOWEL LIGHT MANUFACTURING/TIFFEN | | 140 58TH STREET | | | BROOKLYN | NY | 11220 | |
| Lowery, Jonathan Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LOYENS & LOEFF (USA) B.V. | | LIMITED LIABILITY COMPANY | 555 MADISON AVE 27TH FLOOR | | NEW YORK | NY | 10022 | |
| Lozano, Guy Dominic | | 525 Neva Place | | | Los Angeles | CA | 90042 | |
| LPC PAVING CO., INC. | | P.O. BOX 4370 | | | SUNLAND | CA | 91041 | |
| LRJ ENTERPRISES | | 2010 S. NORMANDY AVE. | | | LOS ANGELES | CA | 90006 | |
| LRP INDUSTRIES | | 11531 CHAIRMAN DR. | | | DALLAS | TX | 75243 | |
| LRS OUTDOOR SERVICES, INC. | | P.O. BOX 700466 | | | PLYMOUTH | MI | 48170-0948 | |
| LS-LIVE LIMITED (33) | | UNIT 53, LANGTHWAITE BUSINESS PARK, | SOUTH KIRKBY, WAKEFIELD, | | WEST YORKSHIRE | | WF9 3NR | UNITED KINGDOM |
| LTM (31) | | UNIT 2, STADIUM COURT | BOMBOROUGH | | WIRRAL | | CH62 3QG | UNITED KINGDOM |
| LTM (32) | | UNIT 2, STADIUM COURT | BOMBOROUGH | | WIRRAL | | CH62 3QG | UNITED KINGDOM |
| LTT LICHTTECHNIK GMBH & CO. KG | | LTT LICHTTECHNIK GMBH & CO | | | | | | GERMANY |
| LUCA PINO | | 3641 E. 17TH ST. | | | LONG BEACH | CA | 90804 | |
| Lucas, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lucas, Michael | | 3011 North Dale Ct | | | Bowie | MD | 20716 | |
| Lucas, Stephen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LUCIANA VONDRASEK | | 7655 EDMONDS ST #204 | | | BURNABY | BC | V3N 1B6 | CANADA |
| Luciano, Jeffrey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LUCID CREATIVE LLC | | 2443 FILLMORE ST. | #380-8382 | | SAN FRANCISCO | CA | 94115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCID SOFTWARE INC. | | 10808 SOUTH RIVER FRONT PARKWAY SUITE 650 | | | SOUTH JORDAN | UT | 84095 | |
| LUCKI DESIGNS, INC. | | 3021 ARABIAN DR | | | PARK CITY | UT | 84060 | |
| LUCKY 13 PRODUCTIONS | | 481 CONCORD AVE. | | | TORONTO | ON | M6H 2P9 | CANADA |
| LUCKY FROG LTD | | HILLSIDE | HIGH STREET, LIDLINGTON | | BEDFORDSHIRE | | | UNITED KINGDOM |
| LUCYS MACHINE COMPANY, INC. (10) | | 2452 E SLAUSON AVE | | | HUNTINGTON PARK | CA | 90255-2835 | |
| Ludacer, Eric | | 520 Rona Court | | | Fairmont | MN | 56031 | |
| Luebano, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lugo, Eddie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LUIGI RUPIDO | | 3171 MORNING STAR DR | | | MISSISSAUGA | ON | L4T 1X3 | CANADA |
| LUIS FOWLER | | 1548 RIVERSIDE DR UNIT A | | | GLENDALE | CA | 91201 | |
| LUIS J MONTALVO | | 10350 NE 99TH PL | | | ARCHER | FL | 32618 | |
| LUIS RODRIGUEZ | | 711 N. PINE ISLAND RD. APT. 206 | | | PLANTATION | FL | 33324 | |
| LUIS VALENZUELA. | | 817 NEIL AMSTRONG ST | | | LAS VEGAS | NV | 89145 | |
| Lujan, Ana | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LUKE (33) | | MR L PRICHARD | FLAT 1, PACKINGTON COURT, | | SUTTON COLDFIELD | | | UNITED KINGDOM |
| LUKE A TOTMAN | | 1828 N ROCKWELL ST APT. 1R | | | CHICAGO | IL | 60647 | |
| LUKE B. LEWIS | | 1422 WADLEY AVE | | | EAST POINT | GA | 30344 | |
| LUKE J COLLINS (33) | | 33 BEECH ROAD | | | STOURBRIDGE | | DY8 2AS | UNITED KINGDOM |
| LUKE L. MARTINO | | 265 4TH ST. | | | HOBOKEN | NJ | 07030 | |
| LUKE PRITCHARD | | LUKE PRITCHARD | FLAT 1, PACKINGTON CT | | SUTTON COLDFIELD | | | UNITED KINGDOM |
| LUKE SKIDMORE | | 3731 HYDES FERRY ROAD | | | NASHVILLE | TN | 37218 | |
| LUKELX.COM | | 19 PLANTS HOLLOW | BRIERLEY HILL | | WEST MIDLANDS | | DYS 2BZ | UNITED KINGDOM |
| LUMENTECH INC. | | PO BOX 7379 | | | BEND | OR | 97708 | |
| LUMETECH PRODUCTION SERVICES | | 5475 MAEMURRAY DRIVE | | | LOS ANGELES | CA | 90041 | |
| LUMETECH PRODUCTION SERVICES | | PO BOX 411686 | | | LOS ANGELES | CA | 90041 | |
| LUMICOR, INC. | | 1400 MONSTER RD SW | | | RENTON | WA | 98057 | |
| LUMINOSITY LIGHTING SERVICES LTD | | THE VATCHES | 49 AYLESBURY ROAD | ASTON CLINTON | BUCKINGHAMSHIRE | | HP22 5AQ | UNITED KINGDOM |
| LUMINOUS FX, LLC | | 408 N 1ST STREET #401 | | | MINNEAPOLIS | MN | 55401 | |
| LUMINYS SYSTEMS CORP. | | 11961 SHERMAN ROAD | | | NORTH HOLLYWOOD | CA | 91605 | |
| LUMIO INC. | | 6355 TOPANGA CANYON BLVD #335 | | | WOODLAND HILLS | CA | 91367 | |
| LUMIO LLC | | 8 GALLAGHER LANE | | | SAN FRANCISCO | CA | 94103 | |
| Luna, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LUNADA BAY CAMERA | | 2516 VIA TEJON #284 | | | PALOS VERDES ESTATES | CA | 90274 | |
| LUND DUNN MACHINING | | 508 GLENOAKS BLVD. UNIT # E | | | SAN FERNANDO | CA | 91340 | |
| LUNERS PRO SOUND & LIGHTING-VENTURA | | 1384 CALLENS ROAD | | | VENTURA | CA | 93003 | |
| LUNERS PRO SOUND AND LIGHTING SYSTEMS LLC, VENTURA | | 1384 CALLENS ROAD | | | VENTURA | CA | 93003 | |
| LUNERS PRODUCTION SERVICES | | 1384 CALLENS RD | | | VENTURA | CA | 93003 | |
| Lunetta, Christopher Stern | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Luntzel, Michael | | 12642 Otsego St. | | | Valley Village | CA | 91607 | |
| Lupercio, Hugo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Luranc, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LUX MACHINA CONSULTING LLC | | 415 S VERDUGO DR APT 202 | | | BURBANK | CA | 91502 | |
| LUX MEDIA PLAN (31) | | PLATTER STRASSE 168A | | | WIESBADEN | | D-65193 | GERMANY |
| LUXION INC | | 15143 WOODLAWN AVE | | | TUSTIN | CA | 92780 | |
| LUXMAX NETWORKS CO., LTD. | | 1102 MEGA CENTER SK TECHNOPARK | 190-1 SEONGNAM CITY | | | | 462-705 | KOREA, REPUBLIC OF |
| LUXMAX USA (10) | | 9480 S EASTERN AVE STE105 | | | LAS VEGAS | NV | 89123 | |
| Luxmax, U.S.A. | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | | Los Angeles | CA | 90067 | |
| LUXOR | | 2245 DELANY ROAD | | | WAUKEGAN | IL | 60087 | |
| LUXOR / H. WILSON | | 2245 DELANY ROAD | | | WAUKEGAN | IL | 60087 | |
| LUXOR VALET PARKING SERVICES | | 1056 DAVIS AVE | | | GLENDALE | CA | 91201 | |
| LUZ ELECTRIC & CONTROL SYSTEMS | | 718 EAST 180TH STREET | | | BRONX | NY | 10457 | |
| LVR - LIMAN VIDEO RENTAL COMPANY, INC. | | 330 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LVVWD | | LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD | | LAS VEGAS | NV | 89153 | |
| LWD, INC. | | 15705 ARROW HIGHWAY STE 6 B | | | IRWINDALE | CA | 91706 | |
| LXGO | | 505 BEACHLAND BLVD #193 | | | VERO BEACH | FL | 32963 | |
| LYCIAN STAGE LIGHTING | | PO BOX 214 | | | SUGAR LOAF | NY | 10981 | |
| LYDIA HELLER (33) | | 73 OUTAM ROAD | | | LONDON | | N22 7AB | UNITED KINGDOM |
| Lyle, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lyles, Darius C | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lynch, Edward | | 137 Hay Meadow Rd | | | North Andover | MA | 01845 | |
| Lynch, Nolan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Lynch, Patrick | | 5022 Willmonte Ave. | | | Temple City | CA | 91786 | |
| LYNDA.COM INC. | | PO BOX 848527 | | | LOS ANGELES | CA | 90084-8527 | |
| LYNDA.COM, INC. | | 6410 VIA REAL | | | CARTENTERIA | CA | 93013 | |
| LYNDEN INTERNATIONAL | | PO BOX 34026 | | | SEATTLE | WA | 98124-1026 | |
| Lynes, Willis LEON | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LYNNTONE | | 11631 EXPOSITION BLVD | | | W. LOS ANGELES | CA | 90064 | |
| LYON VIDEO, INC | | 2091 ARLINGATE LANE | | | COLUMBUS | OH | 43228 | |
| Lyon, Chris | | 25620 Christie Ct. | | | Stevenson Ranch | CA | 91381 | |
| LYONS ELECTRIC COMPANY | | 650 EAST ELM AVE | | | LAGRANGE | IL | 60525 | |
| Lyons, Devin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| LYRECO (31) | | POSTBUS 2694-3500 GR UTRECHT | | | EUROPALAAN | | 00460 | NETHERLANDS |
| LYRECO (32) | | POSTBUS 2694-3500 GR UTRECHT | | | EUROPALAAN | | 00460 | NETHERLANDS |
| LYRECO GERMANY (31) | | LYRECO-STRASSE 4 | | | BARSINGHAUSEN | | 30890 | NETHERLANDS |
| LYRECO GERMANY (32) | | LYRECO-STRASSE 4 | | | BARSINGHAUSEN | | 30890 | GERMANY |
| M & B AUDIO LLC DBA MUSIC MIX MOBIL WEST | | 1600 LAS FLORES DRIVE | | | GLENDALE | CA | 91207 | |
| M AND G INDUSTRIES INC | | M&G WIRE ROPE WEST | PO BOX 845609 | | BOSTON | MA | 02284-5609 | |
| M AND M FASTENERS, INC. | | 7668 SAN FERNANDO ROAD | | | SUN VALLEY | CA | 91352 | |
| M AND M FASTENERS, INC. | | PO BOX 729 | | | SUN VALLEY | CA | 91352-0729 | |
| M J R FABRICATION LTD (33) | | UNIT B CRANBORNE INDUSTRIAL ESTATE POTTERS BAR | | | HERTSFORDSHIRE | | EN6 3JN | UNITED KINGDOM |
| M&H PALLETS, LLC | | M & H PALLETS, LLC | 5841 E CHARLESTON #252 | | LAS VEGAS | NV | 89115 | |
| M&L FLEET SERVICE / M&L TRANSIT SYSTEMS | | 60 OLYMPIA AVE | | | WOBURN | MA | 01801 | |
| M&L PRECISION MACHINING, INC. | | 18665 MADRONE PARKWAY | | | MORGAN HILL | CA | 95037 | |
| M&M SHOP, LLC | | 6010 SAN FERNANDO RD. | | | GLENDALE | CA | 91202-2721 | |
| M&M TELEVISION | | 18946 BESSEMER ST | | | TARZANA | CA | 91335 | |
| M. BRENT PRODUCTIONS, INC. | | 1700 STEVENS AVE | | | MERRICK | NY | 11566 | |
| M.C.M.VISSER EXPRESSERVICE (31) | | WESTERKERWEG 15 | | | VENHUIZEN | | 1606 BA | NETHERLANDS |
| M.C.M.VISSER EXPRESSERVICE (32) | | WESTERKERWEG 15 | | | VENHUIZEN | | 1606 BA | NETHERLANDS |
| M.C.R. LANDSCAPING | | 38 W. MONTANA AVENUE | | | GLENDALE HEIGHTS | IL | 60139 | |
| M.G. MCLAREN, P.C. | | 100 SNAKE HILL ROAD | | | WEST NYACK | NY | 10994 | |
| M.G. PAINTING & CARPENTRY | MARCOS CRUZ GARCIA | 1832 BROOKVIEW AVENUE | | | ATLANTA | GA | 30340 | |
| M.S. HI-TECH, INC | | 517 ROUTE 111 | | | HAUPPAUGE | NY | 11788 | |
| M.S. SIGNS INC. | | 6 MORRIS STREET | | | PATERSON | NJ | 07501 | |
| M.T. CASES, INC. | | 537 N EDGEWOOD AVE. | | | WOOD DALE | IL | 60191 | |
| M.T.O UNLIMITED | | 2633 LINCOLN BLVD #225 | | | SANTA MONICA | CA | 90405 | |
| M.T.O. UNLIMITED | SUSAN M. OTTALINI | M.T.O. UNLIMITED | 2633 LINCOLN BLVD #225 | SANTA MONICA | CA | 91203 | |
| M/C TOUR GROUP | | PO BOX 387 | | | GALWAY | NY | 12074 | |
| MAAS GMBH (32) | | SCHLUITSKAMP 15 | | | GESEKE-STORMEDE | | D 59590 | GERMANY |
| Maboloc, Danilo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MAC FELDER INC | | 610 11TH AVENUE | | | NEW YORK | NY | 10036 | |
| MAC GROUP | | 75 VIRGINIA RD | | | WHITE PLAINS | NY | 10603 | |
| MAC OF ALL TRADES | | 14474 CARLSON CICLE | | | TAMPA | FL | 33626 | |
| MACAR VISUALS, INC. | | 5012 CLINTON ST APT D | | | LOS ANGELES | CA | 90004 | |
| Macaraeg, Lawrence | | 81 Dover Court | | | Daly City | CA | 94015 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MacArthur, Simon A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MACCAM, INC. | | 7011 HAYVENHURST AVE. STE B | | | VAN NUYS | CA | 91406 | |
| Maccanico, Alessandro | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Macchia, Trifone | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MACDOWELL & ASSOCIATES | | ATTORNEY AT LAW | 3636 BIRCH ST. | | NEWPORT BEACH | CA | 92660 | |
| MacEwan, Donald | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MacFarland, Brent W | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MACH1 AIR SERVICES | | 2301 S 200TH STREET | SEATTLE, WA | | SEATTLE | WA | 98198 | |
| MACH1 GLOBAL SERVICES, INC. | | 1530 W. BROADWAY RD. | | | TEMPE, | AZ | 85281 | |
| Machavariani, Luka | | 1904 E 26th St. | | | Brooklyn | NY | 11229 | |
| MACHINE TOOLS SUPPLY | | 3505 CADILLAC AVE | | | COSTA MESA | CA | 92626 | |
| MACHINE TOOLS SUPPLY (10) | | 3505 CADILLAC AVE BLDG K-2 | | | COSTA MESA | CA | 92626 | |
| MACHINERY EXCHANGE, INC. (10) | | 20933 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| Machuca, Ricardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mack, Troy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MacKay, Brennan | | 4542 Loma Vista Drive | | | La Canada | CA | 91011 | |
| MACKENZIE TAYLOR | | 13 CAROLINE POINT | 62 CAROLINE STREET | | BURMINGHAM | | B3 1UF | UNITED KINGDOM |
| MacKenzie, Kevin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MacKey, Nigel C | | 188 Pearsall Ave | | | Jersey City | NJ | 07305 | |
| MACKIE | | 7937 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7009 | |
| Macre, Tony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MACROBLOCK, INC. | | 3F-5, NO. 18, PU-TING RD. | | | HSINCHU | | 300 ROC | TAIWAN |
| MACROBLOCK, INC. (10) | | 6F-4, | NO. 18, PU-TING RD | | HSINSHU | | | TAIWAN |
| Madejek, Brandon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MADISON FREIGHT SYSTEMS, INC. | | 900 UNIEK DRIVE | | | WAUNAKEE | WI | 53597 | |
| Madison, Robert | | 1634 Atlanta Circle | | | Manitowoc | WI | 54220 | |
| MADIX MUSIC PRODUCTIONS, INC. | | 1433 RAMSAY CIR | | | WALNUT CREEK | CA | 945497 | |
| Madura, Gary | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Maeder, Relmondo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MAFICO (31) | | WEG EN BOS 2 | | | BERGSCHENHOEK | | 2661 DH | NETHERLANDS |
| MAG ENGINEERING, INC | | 4611 LOTUS WAY STE 202 | | | BOYNTON BEACH | FL | 33436 | |
| Magana, Bernardo De Jesus | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MAGDA PIVO-SULEWSKI | | 4 HEMLOCK NOTCH | | | UNIONVILLE | CT | 06085 | |
| MAGDALENA GROSZEK (31) | | 100 RUE DE MOLIERE | | | IVRY SUR SEINE | | 94200 | FRANCE |
| MAGDALENA GROSZEK (32) | | 100 RUE DE MOLIERE | | | IVRY SUR SEINE | | 94200 | FRANCE |
| MAGENTA | | SDF | | | | | | |
| MAGENTA RESEARCH | | ASF | | | | | | |
| MAGENTA RESEARCH LTD. | | 128 LITCHFIELD RD. | | | NEW MILFORD | CT | 06776 | |
| MAGNANIMOUS MEDIA | | 600 W. CERMAK ROAD | SUITE 1C | | CHICAGO | IL | 60616 | |
| MAGNASYNC/MOVIOLA CORPORATION | | 1015 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| MAGNETIC IMAGE VIDEO | | 129 JORDON STREET | | | SAN RAFAEL | CA | 94902 | |
| MAGNOLIA PROPERTIES | | 278 FRANKLIN ROAD SUITE 320 | | | BRENTWOOD | TN | 37027 | |
| Maguire, Jeremy | | 1928 Barrington Ct | | | Claremont | CA | 91711 | |
| Maguire, Megan Christa | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MAHAFFEY FABRIC STRUCTURES | | 4161 DELP ST | | | MEMPHIS | TN | 38118 | |
| Maharaj, Dave | | 2622 East 8th Avenue | | | Vancouver | BC | V5M-1W4 | Canada |
| MAHENDRA RAMTAHAL | | 1805 CARVER DRIVE | | | CARROLLTON | TX | 75010 | |
| Mahler, Gregory | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MAHLON KRUSE | | 524 W 50TH STREET # 5-A | | | NEW YORK | NY | 10019 | |
| MAID PERFECT | | 3967 GERMANTOWN ROAD | | | EDGEWATER | MD | 20706 | |
| MAIER KONSTANTIN (23) | | HAUENHORSTER STRABE 166 | | | RHEINE | | 48431 | GERMANY |
| Maifeld, Kathleen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MAILCHIMP- THE ROCKET SCIENCE GROUP LLC | | 675 PONCE DE LEON AVE NE STE 5000 | | | ATLANTA | GA | 30308 | |
| MAILFINANCE | | DEPT 3682 | PO BOX 123682 | | DALLAS | TX | 75312-3682 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MailFinance, Inc. | | 478 Wheeiers Farms Road | | | Milford | CT | 06461 | |
| Mailloux, Adam M | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MAIN LIGHT INDUSTRIES, INC. | | 1614 NEWPORT GAP PIKE | | | WILMINGTON | DE | 19808 | |
| Maines, Douglas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MAINFREIGHT - FULTHRPHX4 | | 1400 GLENN CURTISS ST | | | CARSON | CA | 90746 | |
| MAINFREIGHT -FULTHRIAH | | 1400 GLENN CURTISS ST | | | CARSON | CA | 90746 | |
| MAINFREIGHT INC- FULTHRORD | | 1400 GLENN CURTISS ST | | | CARSON | CA | 90746 | |
| MAINFREIGHT INC-FULTHRPHX1 | | 1400 GLENN CURTISS ST | | | CARSON | CA | 90746 | |
| MAINFREIGHT INC-FULTHRPHX3 | | 1400 GLENN CURTISS ST | | | CARSON | CA | 90746 | |
| MAINFREIGHT- VIDEOULAX2 | | 1400 GLENN CURTISS ST. | | | CARSON | CA | 90746 | |
| MAINFREIGHT, INC. | | 1400 GLENN CURTISS ST | | | CARSON | CA | 90746 | |
| MAINFREIGHT, INC. - ALL | | MAINFREIGHT, INC.- FULTHRPHX | 1400 GLENN CURTISS ST | | CARSON | CA | 90746 | |
| MAINTALER EXPRESS LOGISTIK GMBH & CO. KG (32) | | KELTENSTR. 7 | | | BRUCHKOBEL | | D-63486 | GERMANY |
| MAJELYN MACHIDA | | 1810 CAMDEN AVE 2 | | | LOS ANGELES | CA | 90025 | |
| MAJESTIC MANAGEMENT CO | | RUSSELL ROAD BUILDINGS | 13191 CROSSROADS PARKWAY NORTH 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | |
| MAJESTIC PROMPTING | | 654 DAHILL RD APT 2A | | | BROOKLYN | NY | 11218 | |
| Majestic Realty Co. | | 4155 W. Russell Road, Suite C | | | Las Vegas | NV | 89169 | |
| MAJESTIC WINE WAREHOUSES LTD (33) | | MAJESTIC HOUSE, THE BELFRY | COLONIAL WAY, WATFORD | | HERTS | | WD24 4WH | UNITED KINGDOM |
| MAJEWSKI TRANSPORTATION, INC | | 2928 A GREENS RD | SUITE 100 | | HOUSTON | TX | 77032 | |
| MAJIK | | 299 BROADWAY- SUITE 1610 | | | NEW YORK | NY | 10007 | |
| MAJOR COMMUNICATIONS, INC. | | PO BOX 1444 | | | KENNER | LA | 70121 | |
| MAJOR ELECTRONIX CORP. | | 33851 CURTIS BLVD. | | | EASTLAKE | OH | 44095 | |
| MAKE OVER PRODUCTIONS | | 13635 SYLVAN ST. | | | VAN NUYS | CA | 91401 | |
| MAKEN MATERIAL HANDLING | | 4025 E. GUASTI RD #401 | | | ONTARIO | CA | 91761 | |
| MAKENZI ERFURTH | | 1135 NW 47TH TER. | | | MIAMI | FL | 33127 | |
| MAKIVER, INC. | | JEAN PAUL JP RUGGIERO | 7820 VENTURA CYN AVE | | VAN NUYS | CA | 91402 | |
| MAKYLE ELECTRIC INC. | | PO BOX 2802 | | | GILBERT | AZ | 85299 | |
| Malcolm, James Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Maldonado, Albert Rivas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Maldonado, Andres | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Maldonado, Gabriel | | 5106 Clara St. | | | Cudahy | CA | 90201 | |
| Maldonado, Jenessa | | 430 Sonora Ave | | | Glendale | CA | 91201 | |
| MALIN INTEGRATED HANDLING SOLUTIONS | | 633-B NORTH FREEWAY | | | FORT WORTH | TX | 76102 | |
| Mallard, Robin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mallow, Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MALLOY FAMILY PARTNERS, LP | | 556 MALLOY CT | | | CORONA | CA | 92880 | |
| Maloney, Joseph | | 542 1/2 W. Dryden St. | | | Glendale | CA | 91202 | |
| MAMAFOO LLC | | 403 CROSSWINDS DR | | | PALM HARBOR | FL | 34683 | |
| Mamaril, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MAMMOTH MOUNTAIN | | PO BOX 24 | | | MAMMOTH LAKES | CA | 93546 | |
| MAMMOTH PRODUCTION PACKAGES INC | | PO BOX 22667 | | | ROCHESTER | NY | 14692 | |
| MANAGED BY Q SERVICES, LLC | | 161 AVENUE OF THE AMERICAS | SECOND FLOOR | | NEW YORK | NY | 10013 | |
| Manansala, Diahnne | | 736 Omar St. | | | Glendale | CA | 91202 | |
| MANCEBO AUDIO VISUAL TECH SERVICES LLC | | 376 SAINT JOHNS PLACE #1B | | | BROOKLYN | NY | 11238 | |
| Mancia, Fernando | | 12210 Magnolia Blvd. Apt. #1 | | | Valley Village | CA | 91606 | |
| MANCOMM | | 315 WEST 4TH STREET | | | DAVENPORT | IA | 52801-1204 | |
| Mancuso III, Ronald | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MANDALAY BAY RESORT & CASINO | | 3950 LOS VEGAS BVLD SOUTH | | | LAS VEGAS | NV | 89119 | |
| Mandin, Marc-Anthony Warren | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mandoyan, Peter | | 1430 N. Louise Street | | | Glendale | CA | 91207 | |
| MANFROTTO DISTRIBUTION (BOGEN) | | 565 E. CRESCENT AVENUE | | | RAMSEY | NJ | 07446 | |
| MANFROTTO DISTRIBUTION INC. | | PO BOX 75042 | | | CHARLOTTE | NC | 28275-0042 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANGIA RISTORANTE ON WHEELS | | 10656 FOIX AVE | | | NORWALK | CA | 90650 | |
| Mangin, Eric | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Manhart, Christopher | | 14665 Macneil St. | | | Mission Hills | CA | 91345 | |
| MANHATTAN EDIT WORKSHOP | | 119 W 23RD STREET SUITE 700 | | | NEW YORK | NY | 10011 | |
| MANIAS PASSPORT & VISA SERVICES | | 600 BROADWAY #365 | | | GLENDALE | CA | 91204 | |
| MANIFEST FILM LLC | | 1224 N. MANSFIELD AVE. #1 | | | LOS ANGELES | CA | 90038 | |
| MANIFEST MEDIA | | DEREK WICKWIRE | 620 S OAKLEY BLVD 2 | | CHICAGO | IL | 60612 | |
| MANIOS OPTICAL | | PO BOX 940578 | | | SIMI VALLEY | CA | 93094 | |
| Manish Kapoor | | 3358 Country Home Court | | | Thousand Oaks | CA | 91362 | |
| MANISH KUMAR | | A-342, CHHATARPUR ENCLAVE, PHASE-2 | MAIDAN GARHI ROAD | | NEW DELHI | | 110074 | INDIA |
| Manrique, Erica | | 4630 Colonel Fenwick Place | | | Upper Marlboro | MD | 20772 | |
| MANSFIELD MEDIA SOLUTIONS | | 12400 HIGHWAY 71 WEST | | | AUSTIN | TX | 78738 | |
| MANTEK | | P.O. BOX 971330 | | | DALLAS | TX | 75397 | |
| Manternach, Matt | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MANUEL BERRIOS | | 9635 WOODMAN AVE UNIT 2 | | | ARLETA | CA | 91331 | |
| MANUEL GONZALEZ | | 44902 DUSTY RD. | | | LANCASATER | CA | 93536 | |
| MANUEL HERNANDEZ | | 1710 S WESTMORELAND AVE | | | LOS ANGELES | CA | 90006 | |
| MANUEL LOMBARD JR. | | 6813 PASTURELANDS PLACE | | | WINTER GARDEN | FL | 34787 | |
| Manuel, Jonathan | | 71 E. Mariposa Ave | | | Altadena | CA | 91001 | |
| MANULIFE FINANCIAL | | THE MANUFACTURERS LIFE INSURANCE COMPANY | PO BOX 187 STN WATERLOO | | WATERLOO | ON | N2J 3Z9 | CANADA |
| MANUTENTION QUEBEC INC. | | 100 A BOULEVARD HYMUS | | | POINTE -CLAIRE | QC | H9R 1E4 | CANADA |
| MAP TRANSPORTATION | | 2575 AMERICAN LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| Maphis, Sean Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MAPLIN ELECTRONICS (33) | | PO BOX 534 | MANVERS ROTHERHAM, | | SOUTH YORKSHIRE | | S63 5DL | UNITED KINGDOM |
| MAR MEDIA, INC | | P.O. BOX 557366 | | | MIAMI | FL | 33255 | |
| Maracle, Susan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MARAGOS PAINTING LLC | | 39 MEADE STREET | | | WEST ORANGE | NJ | 07052 | |
| MARAN RESTAURANT | | 6430 SAN FERNANDO ROAD | | | GLENDALE | CA | 91209 | |
| MARATHON INDUSTRIES | | 25655 SPRINGBROOK AVENUE | | | SANTA CLARITA | CA | 91380 | |
| Marble, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MARC BRICKMAN | | 37509 WINDSOR CT | | | MURRIETA | CA | 92562 | |
| MARC CRIFASI | | 1280 N. COLLEGE AVE | | | FRESNO | CA | 93728 | |
| MARC JANOWITZ, LLC. | | 51 LARCH RD | | | BRIARCLIFF MANOR | NY | 10510-2305 | |
| MARC RITZEMA INC | | 687 CYPRESS AVE | | | PASADENA | CA | 91103 | |
| Marc, Daryl | | 781 Washington Ave Apt 1K | | | Brooklyn | NY | 11238 | |
| Marcelli, Jared | | 9145 Careful Canvas Ave | | | Las Vegas | NV | 89149 | |
| MARCH OF DIMES | C/O BLUE ROOM EVENTS | 5777 WEST CENTURY BLVD SUITE 880 | | | LOS ANGELES | CA | 90045 | |
| Marchiando, Matthew | | 1231 N Beachwood Dr. | | | Burbank | CA | 91506 | |
| MARCHON 3D | | 11633 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| Marciano, Anthony Thomas | | 6235 Kester Ave. #102 | | | Los Angeles | CA | 91411 | |
| MAR-CO EQUIPMENT COMPANY | | 130 ATLANTIC STREET | | | POMONA | CA | 91768 | |
| MARCO FRANCO | | 95 FRANKLIN AVE | | | HAZLET TOWNSHIP | NJ | 07734 | |
| MARCONI RADIO - REPAIRS | | 239 NORTH CENTRAL | | | GLENDALE | CA | 91203 | |
| MARCOS LOPEZ | | 1817 W. CLARK AVE | | | BURBANK | CA | 91506 | |
| MARCOS MINGUELA | | 21712 DUMETZ RD | | | WOODLAND HILLS | CA | 91364 | |
| MARCUS DALY (33) | | 3 COTTAGE ROAD, FLAT 12 | | | LONDON | | N7 8TP | UNITED KINGDOM |
| MARCUS STANLEY | | 2459 ODIN ST | | | NEW ORLEANS | LA | 70122 | |
| MARCUS STEFAN ILLSLEY | | 20 CRIMSWORTH AVE | CHORLTON | | MANCHESTER | | M16 0FB | UNITED KINGDOM |
| MARCUS WAREHAM | | 4 WESTFIELD | AYLESBURY | | BUCKINGHAMSHIRE | | HP219UE | UNITED KINGDOM |
| Marenco, Miguel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MARGIOTTA ELECTRIC, INC. | | 3605 TCHOUPITOULAS ST | | | NEW ORLEANS | LA | 70115-1314 | |
| MARGNOR (FASTENERS) LTD (33) | | 36 STRINGERS AVE | | | GUILDFORD, SURREY | | GU4 7NW | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Margulis, Anthony | | 25399 The Old Rd. Apt. #18206 | | | Stevenson Ranch | CA | 91381 | |
| MARIAN KELLY MAST | | 3125 W WARMS SPRINGS | | | HENDERESON | NV | 89014 | |
| MARIES CATERING | | 341 75TH STREET | | | WILLOWBROOK | IL | 60527 | |
| MARIETTA STREET BEVERAGE COMPANY LLC | DBA TERMINAL WEST EVENTS | 887 WEST MARIETTA ST NW | | | STE CATLANTA | GA | 30318 | |
| MARIO DANIIL | | 1615 EAST 12 TH STREET 2ND FL | | | BROOKLYN | NY | 11229 | |
| MARIO L. CASALE | | 7009 SOURWOOD LANE | | | FORT WASHINGTON | MD | 20744 | |
| MARIO MORA | | 8117 SILENT CREEK DR. | | | TAMPA | FL | 33615 | |
| MARION MOORE | | 1233 W.65TH PLACE | | | LOS ANGELES | CA | 90044 | |
| MARISA CABRAL | | 500 CLEVES ST | | | OLD HICKORY | TN | 37138 | |
| MARISA PARKS | | 5758 VINELAND AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| MARITIME CREATIVE MEDIA, LLC | | 83 EASTWINDS CT. | | | PALM HARBOR | FL | 34683 | |
| MARK ALEXIS ELLIOTT (33) | | 320 LATIMER ROAD | | | LONDON | | W10 6QN | UNITED KINGDOM |
| MARK AND CAROLYN DUNDEE (27) | | 4832 MOUNTAIN VIEW | | | LA CANADA | CA | 91011 | |
| MARK ANDREW VILLA | | 7807 ZOMBAR AVE | | | VAN NUYS | CA | 91406 | |
| MARK ANTHONY GONZABA | | 18 WASHINGTON VIEW ESTATES | | | FISHKILL | NY | 12524 | |
| MARK ANTHONY GONZABA | | 350 SPEEDWAY BLVD | | | LINCOLN | AL | 35097 | |
| MARK AV (33) | | FLAT 10, 1020-1022 HIGH ROAD | WHETSTONE | | LONDON | | N20 0QP | UNITED KINGDOM |
| MARK BELHUMEUR (27) | | 239 NORFOLK DRIVE | | | EAST HAMPTON | NY | 11937 | |
| MARK BOLLAY | | 29220 CRAGS DR | | | AGOURRA HILLS | CA | 91301 | |
| MARK CHRISTOPHER JENKINS | | 555 E SANTA ANITA AVE #305 | | | BURBANK | CA | 91501 | |
| MARK D POOLE | | 1901 MURFREESBORO PIKE | | | NASHVILLE | TN | 37217 | |
| MARK DAVIES (33) | | 10 BOSCAWEN ROAD FALMOUTH | | | CORNWALL | | TR11 -4 EN | UNITED KINGDOM |
| MARK DOWDLE | | 7348 CAIRO BEND ROAD | | | LEBANON | TN | 37087 | |
| MARK DUNDEE | | 5225 HARTER LANE | | | LA CANADA | CA | 91011 | |
| MARK DUNDEE (27) | | 4832 MOUNTAIN VIEW | | | LA CANADA | CA | 91011 | |
| MARK EDWARDS | | 11711 COLLET AVE SUITE 1934 | | | RIVERSIDE | CA | 92505 | |
| MARK ELECTRONICS SUPPLY, INC. | | 11215 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705 | |
| MARK ELLIOTT | | 320 LATIER ROAD | | | LONDON | | W10 6QN | UNITED KINGDOM |
| MARK FIGUEROA | | 3737 BOISE AVE | | | LOS ANGELES | CA | 90066 | |
| MARK HAYES (31) | | SUIKERLAND 6 | | | ARNHEM | | 6833 BA | NETHERLANDS |
| MARK HAYES (32) | | SUIKERLAND 6 | | | ARNHEM | | 6833 BA | NETHERLANDS |
| MARK JASON CRUIKSHANK | | CRUIKERS LTD- MARK JASON | | | | | | UNITED KINGDOM |
| MARK JASON CRUIKSHANK (33) | | 9 GOLDINGTON RD | | | BEDFORD BEDFORSHIRE | | MK40 3JY | UNITED KINGDOM |
| MARK KARAVITE- GEORGIA, LLC | | 2870 PEACHTREE RD. NW #416 | | | ATLANTA | GA | 30305 | |
| MARK LORELLO (27) | | 1404 CHEYENNE TRAIL | | | CORINTH | TX | 76210 | |
| MARK MAIOCCO | | 2 PORTERS HILL RD | | | TRUMBULL | CT | 06611-1434 | |
| MARK PRIOR | | 5425 BELLINGHAM AVE #3 | | | VALLEY VILLAGE | CA | 91607 | |
| MARK SANDERS RENFRO | | 825 E BURTON ST, | | | MURFREESBORO | TN | 37130 | |
| MARK SIDLOW | | 621 N KENWOOD ST | | | BURBANK | CA | 91505 | |
| MARK SPATH | | 705 BOCCACCIO AVE. | | | VENICE | CA | 90291 | |
| MARK STOTZER | MARK STOTZER | 252 OAK ST | | | RIPON | CA | 95366 | |
| MARK SWANEY | | 8214 TUPELO TRAIL | | | JONESBORO | GA | 30236 | |
| MARK TOMOV | | 12951 RIVERSIDE DR APT 3 | | | SHERMAN OAKS | CA | 91423 | |
| MARK VASQUEZ | | 346 N. PUENTE AVE | | | WEST COVINA | CA | 91790 | |
| MARK W SANFORD | MARK SANFORD | 4857 DENNY AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| MARKED MONEY ENTERTAINMENT INC. | | 7024 TALKEETNA COURT | | | ATLANTA | GA | 30331 | |
| MARKEE MAGAZINE | | 366 E GRAVES AVE. SUITE D | | | ORANGE CITY | FL | 32763 | |
| MARKERTEK VIDEO SUPPLY | | 812 KINGS HWY | P.O. BOX 397 | | SAUGERTIES | NY | 12477 | |
| MARKETEC | | 4417 W. MAGNOLIA BLVD. | | | BURBANK | CA | 91505 | |
| MARKETEC. | | 4417 W. MAGNOLIA | | | BURBANK | CA | 91505 | |
| MARKETING SPECIALISTS | | 1308 FACTORY PL. #108 | | | LOS ANGELES | CA | 90013 | |
| MARKETSCALE | | 901 MAIN ST. SUITE 5300 | | | DALLAS | TX | 75202 | |
| MARKEYS AUDIO VISUAL | | 2909 SOUTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46225 | |
| Markison, Lee Elizabeth | | 1155 Hacienda Pl. #209 | | | West Hollywood | CA | 90069 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKOS ALVARADO | | 215 W. 6TH ST | APT 217 | | LOS ANGELES | CA | 90014 | |
| Marks, Theron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MARLEY CLIFTON | | 120 BARNSBURY ROAD | | | LONDON | | | UNITED KINGDOM |
| MARLIN BUSINESS BANK | | 300 FELLOWSHIP ROAD | | | MOUNT LAUREL | NJ | 08054 | |
| MARLIN P. JONES & ASSOC. INC. | | P.O. BOX 530400 | | | LAKE PARK | FL | 33403 | |
| Marlin, Chandler | | 27520 Sierra Hwy N205 | | | Santa Clarita | CA | 91351 | |
| MARLON MOORE | | 1233 W. 65TH PLACE | | | LOS ANGELES | CA | 90044 | |
| Maronyan, Karen | | 7739 Goodland Ave. | | | North Hollywood | CA | 91605 | |
| Marquez Castro, Walter | | 2442 1/2 Sale Pl | | | Walnut Park | CA | 90255 | |
| Marquez, Benny | | 818 N. humphreys ave. | | | Los Angeles | CA | 90022 | |
| Marquez, Jonathan | | 562 S. Edenfield Ave. | | | Covina | CA | 91723 | |
| Marquez, Jonathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Marquez, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Marquez, Ollin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Marrano, Joshua | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Marriott, Thomas William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Marrocco, Paul | | 10 E. 29th St. #14C | | | New York | NY | 10016 | |
| Marron, Armando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MARSH RISK & INSURANCE SERVICES (27) | | LOS ANGELES OFFICE | DEPARTMENT #17317 | | LOS ANGELES | CA | 90088 | |
| MARSHALL ELECTRONICS, INC. | | 20608 MADRONA AVENUE | | | TORRANCE | CA | 90503 | |
| MARSHALL R. DIERI III | | 4765 LEMON AVENUE | | | LONG BEACH | CA | 90807 | |
| MARSHALL RAO | | 2232 GARFIAS DR | | | PASADENA | CA | 91104 | |
| MARSHALL TOOL & SUPPLY CORP | | PO BOX 4959 | | | CHATSWORTH | CA | 91313 | |
| MARSHALL TOOL & SUPPLY CORP. (10) | | PO BOX 4959 | | | CHATSWORTH | CA | 91313 | |
| Marshall, Bobby Lee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Marshall, Michael | | 3030 Orange Ave. | | | La Crescenta | CA | 91214 | |
| Marshall, Troy Maurice | | 1810 Darrow Ave | | | Evanston | IL | 60201 | |
| MARSHANK GROUP | | 20929 VENTURA BLVD. | SUITE #47-534 | | WOODLAND HILLS | CA | 91364 | |
| MARSHANK SALES COMPANY | | 18720 OXNARD ST # 112 | | | TARZANA | CA | 91356 | |
| Marta, Don | | 400 Paula Ave # 219 | | | Glendale | CA | 91201 | |
| Martel, Stephen | | 43 Lakeview Ave Rear | | | Tyngsborough | MA | 01879 | |
| MARTHA KRUK | | 164 CLOSE AVENUE APT #201 | | | TORONTO | ON | M6K 2V5 | CANADA |
| Marti, Jason | | 9145 Echelon Point Dr. #2032 | | | Las Vegas | NV | 89310 | |
| Marti, Jose Luis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MARTIN (31) | | NORDEA A/S | SKT. CLEMENS TORV 26 | | AARHUS | | DK8100 | NETHERLANDS |
| MARTIN (31) | | NORDEA A/S | SKT. CLEMENS TORV 26 | | AARHUS | | DK8100 | DENMARK |
| MARTIN BY HARMAN (33) | | BELVOIR WAY | | | FAIRFIELD INDUSTRIAL ESTATE | | LN11 OLQ | UNITED KINGDOM |
| MARTIN C CALCAGNO | | 8325 VIETOR AVE APT 7C | | | ELMHURST | NY | 11373 | |
| MARTIN GEIST | | DANZIGER STR. 4 | | | GROß-UMSTADT | | 64823 | GERMANY |
| MARTIN MARIETTA | | 4314 CHESTNUT ST | | | CAMP HILL | PA | 17011 | |
| MARTIN P MCLOUGHLIN | | | | | YORKSHIRE | | | UNITED KINGDOM |
| MARTIN PROFESSIONAL, INC. | | MARTIN PROFESSIONAL, INC. | ATTN KATIE SCHOONAERT | 1718 W MISHAWAKA RD | ELKHART | IN | 46517 | |
| MARTIN SOLIS | | PO BOX 1304 | | | LA CANADA | CA | 91011 | |
| Martin, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martin, David Shane | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martin, Eric | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martin, Frank | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martin, Michael | | 1310 S. Gramercy Pl. | | | Los Angeles | CA | 90019 | |
| Martin, Neville | | 13100 Chestnut Oak Dr. | | | Darnestown | MD | 20878 | |
| Martin, Sam Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martin, Thomas Vincent | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martin, Tyler | | 410 Shasta Place | | | Palmdale | CA | 93550 | |
| MARTINEZ, ADRIAN RENE | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Alejandro | | 14650 Lassen St. Unit 4 | | | Mission Hills | CA | 91345 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez, Alex | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Ambar | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Cimitrio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Daniel | | 150 Panorama Drive | | | Edgewater | NJ | 07020 | |
| Martinez, Domingo | | 2820 S. Decature Blv #16 | | | Las Vegas | NV | 89102 | |
| Martinez, Enrique | | 2873 E Gerald Circle | | | Anaheim | CA | 92806 | |
| Martinez, Guillermo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Jake | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Jesse | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Jose | | 1615 E 53rd St | | | Los Angeles | CA | 90011 | |
| Martinez, Joshua | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Kiley | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Mark | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Rafael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Roberto | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martinez, Sergio | | 10533 Andasol Ave | | | Granada Hills | CA | 91344 | |
| Martinez, Victor | | 2409 N. Slater Ave. | | | Compton | CA | 90222 | |
| Martino, Luke | | 265 4th St. | | | Hoboken | NJ | 07030 | |
| Martirosian, Ashot | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Martirosian, Petros | | 1401 Valley View Rd. #322 | | | Glendale | CA | 91202 | |
| MARTON BENE | | BENE MARTON CO | | | | | | |
| Marton, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MARTYN TRUMAN | | 11058 ANDASOL AVE. | | | GANADA HILLS | CA | 91344 | |
| MARVEL PROPERTY SOLUTIONS LIMITED (33) | | STUDIO 444-571 FINCHLEY ROAD | | | LONDON | | NW3 7BN | UNITED KINGDOM |
| MARVIN NICOLAS LOWMAN | | 704 ORTEGA RD | | | NASHVILLE | TN | 37214 | |
| MARVIN, TONI (23) | | SEGITZDAMM 28 | | | BERLIN | | 10969 | GERMANY |
| Marxen, Trevor | | 811 E. Walnut Ave | | | Burbank | CA | 91501 | |
| MARYAN ZUREK | | 5962 SMILEY DR | | | CULVER CITY | CA | 90232 | |
| MARYLAND DEPARTMENT OF REVENUE | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | TAXPAYER SERVICE SECTION, 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | |
| MARYLAND DEPARTMENT OF REVENUE | MARYLAND DEPARTMENT OF REVENUE (32) | Comptroller of Maryland | Revenue Administration Division | Taxpayer Service Section, 110 Carroll Street | Annapolis | MD | 21411-0001 | |
| MARYLAND MVA (27) | | 6601 RITCHIE HIGHWAY NE | | | GLEN BURNIE | MD | 21062 | |
| MARYLAND SOUND INTERNATIONAL | | 4900 WETHEREDSVILLE RD | | | BALTIMORE | MD | 21207 | |
| MARYLAND SOUND INTL HOLDING CO LLC | | 4900 WETHEREDSVILLE RD BLDG 1-B | | | BALTIMORE | MD | 21207 | |
| MARYLAND UNEMPLOYMENT INSURANCE FUND | | DIVISION OF UNEMPLOYMENT INSURANCE | PO BOX 1683 | | BALTIMORE | MD | 21203-1683 | |
| Marzak, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Masai, Malcolm | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Masai, Marcus | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Masai, Martin W | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Masching, Megan Elizabeth | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MASER COMMUNICATIONS (33) | | UNIT 4 AXIS | PARK FORT FAREHAM IND. EST NEWGATE LANE | | FAREHAM | | PO14 1FD | UNITED KINGDOM |
| MASER COMMUNICATIONS(UK) LTD (32) | | UNIT 4 AXIS PARK, FORT FAREHAM IND.EST. | NEWGATE LANE | PO14 IFD | | | | GERMANY |
| Mason, Adam | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MASQUE SOUND | | 21 EAST UNION AVE | | | EAST RUTHERFORD | NJ | 07073 | |
| MASS PIKE (FAST LANE) | | 27 MIDSTATE DR | | | AUBURN | MA | 01501-1861 | |
| MASS TRUCK BODY AND TRAILER INC | | 60 ARLINGTON ST | | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS CORPORATIONS DIVISION | | MA | | | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7039 | | | BOSTON | MA | 02204-7039 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE. | | MASSACHUSETTS DEPARTMENT OF REVENUE. (32) | | | | | | |
| MASSACHUSETTS REGISTRY OF MOTOR VEHICLES | | MASSACHUSETTS REGISTRY OF MOTOR VEHICLES (27) | P.O. BOX 55891 | | BOSTON | MA | 02205-5891 | |
| MASSACHUSETTS REGISTRY OF MOTOR VEHICLES | | P.O. BOX 55891 | | | BOSTON | MA | 02205-5891 | |
| MASSEY RACK | | 1663 PINOT CIR | | | HOUSTON | TX | 77055-1039 | |
| Mast, Marian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MASTER AVS LLC | | 601 US HIGHWAY 206 | STE 26-447 | | HILLSBOROUGH | NJ | 08844 | |
| MASTER ELECTRIC | | 4476 DONOVAN WAY | | | LAS VEGAS | NV | 89081 | |
| MASTER ELECTRICAL SERVICES INC. | | 4476 DONOVAN WAY | | | NORTH LAS VEGAS | NV | 89081 | |
| MASTER ELECTRONICS | | P.O. BOX 512639 | | | LOS ANGELES | CA | 90051-0639 | |
| MASTER IMAGE 3D, INC. | | 5300 MELROSE AVE 4TH FLOOR | | | HOLLYWOOD | CA | 90038 | |
| MASTER MIND PRODUCTIONS GROUP | | 1440 BURTON PLACE | | | ANAHEIM | CA | 92806 | |
| Master, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MASTERCLOCK, INC. | | 2484 WEST CLAY STREET | | | ST. CHARLES | MO | 63301 | |
| MASTERMIND PRODUCTIONS GROUP INC. | | 22775 SAVI RANCH PARKWAY | SUITE A | | YORBA LINDA | CA | 92887 | |
| Masters, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Masters, Zachary | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mastrangelo, Ralph | | 42 Prescott Pl | | | Franklin | TN | 37069 | |
| Mastronardi, Michael | | 823 1/2 N. June St. | | | Los Angeles | CA | 90038 | |
| Mata, Walter Peraza | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mataya, Scott | | 231 S 177 PL C-102 | | | Burien | WA | 98148 | |
| MATECO GMBH | | MATECO GMBH. (23) | HAFENSTRAßE 4A | | WOLFSBURG | | D-38442 | GERMANY |
| MATERIAL SYSTEMS, INC. | | 2297 S MT. PROSPECT RD | | | DES PLAINES | IL | 60018 | |
| MATERIEL.NET (31) | | 151 ROUTE DE GRENOBLE | | | SAINT PRIEST | | 69800 | FRANCE |
| MATERIEL.NET (32) | | 151 ROUTE DE GRENOBLE | | | SAINT PRIEST | | 69800 | FRANCE |
| MATES | | 5412 CLEON | | | N HOLLYWOOD | CA | 91601 | |
| Mathieu, Laron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mathis, Derek | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mathis, Neil | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Matos, Beatriz | | 10624 Le Mans Drive | | | Dallas | TX | 75238 | |
| MATRIX EVENT & PRODUCTION SERVICES | | 1748 W. BUSINESS CENTER DRIVE | | | ORANGE | CA | 92867 | |
| MATRIX SWITCH CORP | | 14070 CARTWRIGHT WAY | | | NEVADA CITY | CA | 95959 | |
| MATROX GRAPHICS INC. | | 1055 ST. REGIS BLVD. | | | DORVAL | QC | H9P 2T4 | CANADA |
| MATT ALLEN MELCHIERRE | | 2102 JACKSON DOWNS BLVD | | | NASHVILLE | TN | 37214 | |
| MATT DOUGHTY (33) | | 35 MILL ROAD, ST IPPOLYSTS | HITCHIN | | HERTFORDSHIRE | | SG4 7RG | UNITED KINGDOM |
| MATT JACKSON (33) | | 34 GROVEHILL ROAD | | | REDHILL SURREY | | RH1 6DB | UNITED KINGDOM |
| MATT LAROCHA | MATTHEW LAROCHA | 140 N. HAMILTON DR APT 7 | | | BEVERLY HILLS | CA | 90211 | |
| MATT MCCORMICK | | 360 N VENTURA RD | | | PORT HUENEME | CA | 93041 | |
| MATT MELCHIORRE | | 2102 JACKSON DOWNS BLVD | | | NASHVILLE | TN | 37214 | |
| MATT OLIVA | | 1860 NORTH FULLER AVE. | | | LOS ANGELES | CA | 90046 | |
| MATT PETROSKY | | 1158 26TH STREET | | | SANTA MONICA | CA | 90403 | |
| MATT STONE | | 8922 OMELVENY AVE | | | SUN VALLEY | CA | 91352 | |
| MATT WARD | | 7740 VIA SORRRENTO | | | BURBANK | CA | 91504 | |
| Matterazzo, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MATTHEW A BATES | | 852 SANDBURG PL | | | NASHVILLE | TN | 37214 | |
| MATTHEW A SHULMAN | | 10259 CRESTA DR. | | | LOS ANGELES | CA | 90064 | |
| MATTHEW BELLAMY / STONEHOUSE MEDIA | | 4821 BAKMAN AVE #302 | | | NORTH HOLLYWOOD | CA | 91601 | |
| MATTHEW BINFORD | | 2256 ROLLING HILLS DR | | | NOLENSVILLE | TN | 37135 | |
| MATTHEW BYERS | | 861 WRIGHT AVE | | | PASADENA | CA | 91104 | |
| MATTHEW CARTER | | 5657 TREESE ST | | | THE COLONY | TX | 75056 | |
| MATTHEW CAWOOD | | 6038 CARLTON WAY #206 | | | LOS ANGELES | CA | 90028 | |
| MATTHEW ELLAR | | 131 PACIFIC STREET | | | BROOKLYN | NY | 11201 | |
| MATTHEW HEAPES | | 8372 MOKENA AVE | | | LAS VEGAS | NV | 89178 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HEATH | | 1377 DRESDEN DR | APT 5261 | | BROOKHAVEN | GA | 30319 | |
| MATTHEW HERITZ | | 52179 ARROWHEAD CIRCLE | | | GRANGER | IN | 46530 | |
| MATTHEW HETHERINGTON | | 2365 CAMILLA ROAD | | | MISSISSAUGA | ON | L5A 2K4 | CANADA |
| MATTHEW JACKSON | | 1661 LA FRANCE ST NE UNITE 416 | | | ATLANTA | GA | 30307 | |
| MATTHEW JAMES HORNBACK | | 829 HILLVIEW HEIGHTS | | | NASHVILLE | TN | 37204 | |
| MATTHEW JOHN CHRISTIE | | 17 WYONG COURT | PATTERSON LAKES | | VICTORIA | | | AUSTRALIA |
| MATTHEW JOSEPH SHEEHAN | | 2619 CALIFORNIA AVE | | | EL MONTE | CA | 91733 | |
| MATTHEW KIRKPATRICK (27) | | 6001 WEST METAIRIE | | | METAIRIE | LA | 70003 | |
| MATTHEW LARSEN | | 320 ARBOR LAKE BLVD | | | HERMITAGE | TN | 37076 | |
| MATTHEW MACAR | | 5012 CLINTON ST APT D | | | LOS ANGELES | CA | 90004 | |
| MATTHEW PANGIONE | | 507 MCCLELLEN STREET | | | NORTHVALE | NJ | 07647 | |
| MATTHEW PUTHOFF | | 424 STAG HORN DRIVE | | | WEXFORD | PA | 15090 | |
| MATTHEW SULLIVAN | MATTHEW SULLIVAN (19) | 1932 QUEEN ST E, APT #1 | | | TORONTO | ON | M4L 1H6 | CANADA |
| MATTHEW T SCOGGINS | | 10949 FRUITLAND DR APT 1 | | | STUDIO CITY | CA | 91604 | |
| MATTHEWS STUDIO EQUIPMENT | | 4520 W VALERIO STREET | | | BURBANK | CA | 91505 | |
| Matula, Mark Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Maturan, Jay Manuel Trocino | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Matzke, Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mauldin Jr., Lindsey Q. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Maurette, Brittany | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MAURICE T WRIGHT | | 1011 E JERSEY ST 3G | | | ELIZABETH | NJ | 07206 | |
| Mauro, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MAVEN COMMUNICATIONS LLC | | 9509 HALE STREET | | | SILVER SPRING | MD | 20910 | |
| MAX & MONTZ EZE GMBH (32) | | SENIDER STRABE 23 | | | EZE | | 31008 | GERMANY |
| MAX R.P. MULLEN | | 436 S CHANNCEY AVE APT. 8 | | | WEST LAFAYETTE | IN | 47906 | |
| MAXIME VAN HOVE | | BELGIAN | | | | | | BELGIUM |
| MAXIMILIAN KUPRIAN | | 481 ARCHWAY ROAD | | | LONDON | | N6 4HX | UNITED KINGDOM |
| Maxson, Jason | | 1895 Misty Glade Dr. | | | Las Vegas | NV | 89119 | |
| Maxson, Jesse | | 4080 Huerfano Ave. 335 | | | San Diego | CA | 92117 | |
| MAXWELL WILT | | 500 W. 20TH ST UNIT 6 | | | LONG BEACH | CA | 90806 | |
| Maxwell, Douglas P | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| May, Christopher | | 850 S Rosemead Blvd | | | Pasadena | CA | 91107 | |
| Mayer, Peter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mayers, Joseph A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mayibautista, Alcibiades | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Maynes, Demi | | 12206 Magnolia Blvd Apt 3 Apt. #3 | | | Valley Village | CA | 91607 | |
| MAYO PRODUCTION AND EQUIPMENT, INC. | | 17819 DAVENPORT ROAD | | | DALLAS | TX | 75252 | |
| MAYRA CRUZ | | 31117 CHERRY DR | | | CASTAIC | CA | 91384 | |
| Mazzoleni-Williams, Catherine | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MB PRODUCTIONS | | 4 EDISON PLACE | | | FAIRFIELD | NJ | 07004 | |
| MB SUPPLIES (33) | | 9 PACKMORES ROAD | | | ELTHAM LONDON | | SE9 2NB | UNITED KINGDOM |
| MBS EQUIPMENT CO. | C/O ACCOUNTS RECEIVABLE | MBS EQUIPMENT CO. | 1600 ROSECRANS AVE | | MANHATTAN BEACH | CA | 90266 | |
| MC FADDEN-DALE INDUSTRIAL HARDWARE | | 5580 S. DECATUR BLVD. SUITE 114 | | | LAS VEGAS | NV | 89118 | |
| MC2 (FRANCE) (32) | | 4 2448 | | | | | | GERMANY |
| McAdam, Marissa | | 3620 El Caminito | | | La Crescenta | CA | 91214 | |
| McArdle, Timothy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MCBEE SYSTEMS, INC. (27) | | 500 MAIN STREET | | | GROTON | MA | 01471-0004 | |
| McBride, Charles | | 1204 Irene Cir. | | | Mesquite | TX | 75149 | |
| McBride, Devin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McBride, Josh | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McBride, Kimberly | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McBride, Michael | | 4117 Tea Garden Way | | | Antioch | TN | 37013 | |
| McBride, Richard | | 2749 E. Rose | | | Orange | CA | 92867 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCAHAN BODY & TRAILER CO., INC. | | PO BOX 310 | 7189 MONTEVIDEO RD. | | JESSUP | MD | 20794 | |
| MCCANDLESS INTERNATIONAL TRUCKS OF NEVADA | | 3780 LOSEE ROAD | | | NORTH LAS VEGAS | NV | 89030 | |
| McCandless, Samuel | | 1113 Gartland Ave | | | Nashville | TN | 37206 | |
| MCCARTHY TIRE SERVICE CO., INC. | | PO BOX 1125 | | | WILKES-BARRE | PA | 18703-1125 | |
| McCarthy, Ian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McCarville, Roger | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McClain, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McClinton, Eugene | | 12536 Ryerson Ave. Apt. 16 | | | Downey | CA | 90242 | |
| McClymonds, Chad | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McColligan, Patrick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MCCOM INC. | | 383 ROUTE 206 | | | CHESTER | NJ | 07930 | |
| McConkey, Bryan | | 1115 N Crestwood Drive | | | Cookeville | TN | 38501 | |
| McCormick, Matthew James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McCoy, Casey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McCoy, Sean M | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McCullough, Ted | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McCullough, Tim | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MCCUNE AUDIO VIDEO LIGHTING - ANAHEIM | | 101 UTAH AVE. | | | SO. SAN FRANCISCO | CA | 94080 | |
| MCCUNE AUDIO VIDEO LIGHTING - MONTEREY | | 101 UTAH AVE. | | | SO. SAN FRANCISCO | CA | 94080 | |
| MCCUNE AUDIO VIDEO LIGHTING - SAN FRANCISCO | | 101 UTAH AVE. | | | SO. SAN FRANCISCO | CA | 94080 | |
| MCCUNE AUDIO/VIDEO LIGHTING | | 101 UTAH AVE. | | | SO. SAN FRANCISCO | CA | 94080 | |
| McCune, Michael | | 954 W. Glenoaks Blvd. | | | Glendale | CA | 91202 | |
| McDaniel, Shawn Lawrence | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McDermott, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McDougald, Gerald | | 5223 Tulip Hill Ave | | | Las Vegas | NV | 89141 | |
| McDuffie, Gina | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mcfadden, Rashawn Hassan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McFarlane, Earl | | 30 Indian Run Way | | | Las Vegas | NV | 89148 | |
| McGee, Kyle M | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McGee, Marc | | 1700 Bedford Lane Apt. #a | | | Newport Beach | CA | 92660 | |
| MCGLONE INSURANCE SERVICES, INC. (27) | | 3061 FULTON AVENUE | | | SACRAMENTO | CA | 95821 | |
| McGuire, Keith | | 2277 Calle Riscoso | | | Thousand Oaks | CA | 91362 | |
| McGuire, Kevin Francis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McIntosh, Geoffrey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McIntosh, Sean | | 26989 N. 84th Drive | | | Peoria | AZ | 85383 | |
| Mckeen, Katelyn Nicole | | 710 Cleo Miller Drive Unit 126 | | | Nashville | TN | 37206 | |
| McKenna, Conner | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MCKINLEY EQUIPMENT CORPORATION | | 17611 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| MCKINLEY MEDIA LLC | | 1500 BOULDERWOODS DR | | | ATLANTA | GA | 30316 | |
| MCKINLEY SCIENTIFIC LLC | | 33 B WILSON DR | | | SPARTA | NJ | 07871 | |
| McKinley, Douglas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MCKINNEY TRAILER RENTALS | | 8400 E. SLAUSON AVE | | | PICO RIVERA | CA | 90660 | |
| McKinney, Shanika | | 3924 W 104th Street | | | Los Angeles | CA | 90303 | |
| McLaughlin, Ryan Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MCLEAN ELECTRICAL SERVICE | | 2730 OLD ATLANTA ROAD | | | CUMMING | GA | 30041 | |
| McLean, Naturice | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MCLOONE | | 75 SUMNER ST. | P.O. BOX 1117 | | LA CROSSE | WI | 54602-1117 | |
| MCM ELECTRONICS, INC. DISTRIBUTION CENTER | | 405 SOUTH PIONEER BLVD. | | | SPRINGBORO | OH | 45066-3002 | |
| MCMASTER-CARR (10) | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER-CARR OHIO | | 200 AURORA INDUSTRIAL PKWY | | | AURORA | OH | 44202 | |
| MCMASTER-CARR RV- | | MCMASTER-CARR RV | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | |
| MCMASTER-CARR SUPPLY CO. | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McMichael, Johnnie | | 3902 56th Place | | | Hyattsville | MD | 20784 | |
| McMilleon, Tyler | | 1430 Bell Road 310 | | | Nashville | TN | 37211 | |
| McMillon, Joel Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McNabb, Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McNair, Simon E | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MCNALLY MEDIA SERVICES (33) | | UNIT 12 | CENTEC BUSINESS CENTRE | | LIVERPOOL | | L9 6AW | UNITED KINGDOM |
| MCNALLY MEDIA SERVICIES LTD | | UNIT 12 | CENTEC BUSINESS CENTRE | | | | L9 6AW | UNITED KINGDOM |
| McNally, Shaun | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McNamara, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McNaughton, Brian | | 751 Cabrillo St. | | | San Francisco | CA | 94118 | |
| McNeela, Kevin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McNeill, Gary | | 1714 E. Helmick | | | Carson | CA | 90746 | |
| McQuillan, Michael | | 88 Milton St. | | | Brooklyn | NY | 11222 | |
| MCSI | | 401 SPENCE LANE | | | NASHVILLE | TN | 37210 | |
| McTigue, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| McVey, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MCWILLIAMS & ASSOCIATES, INC. | | 1480 MORAGA ROAD, SUITE I PMB 385 | | | MORAGA | CA | 94556-2005 | |
| MD COMPTROLLER OF MARYLAND - LLC | | COMPTROLLER OF MD | | | | | | |
| MDAL TECHNOLOGIES, LLC | | 28536 CONEJO VIEW | | | AGOURA HILLS | CA | 91301 | |
| MDR PRODUCTIONS | ATTN MARTIN D REEVES | 204 CHARETTE HILL RD | | | FORT KENT | ME | 04743 | |
| MDX MIAMI-DADE EXPRESSWAY AUTHORITY | | PO BOX 865009 | | | ORLANDO | FL | 32886 | |
| MDY AUDIO LLC MICHAEL DY | | 650 S. SPRING ST. #1107 | | | LOS ANGELES | CA | 90014 | |
| MEAGHAN MCEACHREN | | 21 THISTLE RIDGE DRIVE | | | WOODBRIDGE | ON | L4L 3K3 | CANADA |
| MECA ELECTRONICS, INC | | 459 EAST MAIN STREET | | | DENVILLE | NJ | 07834 | |
| MECH MAKE & TAKE (31) | | WILLEMSPARKWEG 152 | | | AMSTERDAM | | 1071 HS | NETHERLANDS |
| MECH MAKE & TAKE (32) | | WILLEMSPARKWEG 152 | | | AMSTERDAM | | 1071 HS | NETHERLANDS |
| Meda, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MEDALIST FUND I-B LLC | WILLIAM R ELLIOTT | C/O SHOCKOE COMMERCIAL PROPERTIES | 1315 E CARY STREET | | RICHMOND | VA | 23219 | |
| MEDALIST FUND I-B LLC | WILLIAM R ELLIOTT | MEDALIST FUND I-B LLC | C/O SHOCKOE COMMERCIAL PROPERTIES | 1315 E CARY STREET | RICHMOND | VA | 23219 | |
| Medalist Fund I-B, LLC | Attn William R. Elliott | 11 S. 12th Street, Suite 401 | | | Richmond | VA | 23219 | |
| MEDDLESOME FILMS, LLC | | 13423 KITTRIDGE ST | | | VAN NUYS | CA | 91401 | |
| Medel, Maico | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MEDIA BLACKOUT | | 11115 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| MEDIA BUSINESS INSIGHT LTD | | JUBILEE HOUSE | 92 LINCOLN ROAD | | PETERBOROUGH | | PE1 2SN | UNITED KINGDOM |
| MEDIA CITY SALES | | 2416 N. PARISH PL | | | BURBANK | CA | 91504 | |
| MEDIA DELICIOUS LTD | | 68 BANBURY ROAD STRATFORD UPON AVON | | | WARKS | | CV37 7HY | UNITED KINGDOM |
| MEDIA DISTRIBUTORS | | 10960 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | |
| MEDIA DISTRIBUTORS | | FILMTOOLS | MEDIA DISTRIBUTORS | 1015 N HOLLYWOOD WAY | BURBANK | CA | 91505 | |
| MEDIA IN RES (31) | | MEDIA | | | | | | NETHERLANDS |
| MEDIA INDEX PUBLISHING | | 1201 FIRST AVE. S | | | SEATTLE | WA | 98134 | |
| MEDIA INDEX PUBLISHING | | PO BOX 24365 | | | SEATTLE | WA | 98124 | |
| MEDIA MAX TECHNOLOGIES | | PO BOX 188 | | | CHESTER | NY | 10918 | |
| MEDIA SCREEN (31) | | TEGERNSEER LANDSTRASSE 161 | GEBAUDE 25 | | MUNCHEN | | D-81539 | GERMANY |
| MEDIA SCREEN (32) | | TEGERNSEER LANDSTRASSE 161 | GEBAUDE 25 | | MUNCHEN | | D-81539 | GERMANY |
| MEDIA SOLUTIONS INCORPORATED | | 4740 FORGE RD SUITE 108 | | | COLORADO SPRINGS | CO | 80907 | |
| MEDIA STAGE INC. | | 350 INTERNATIONAL PARKWAY | | | SUNRISE | FL | 33325-6240 | |
| MEDIA STORAGE GROUP | | 3759 CAHUENGA BLVD. | | | STUDIO CITY | CA | 91604 | |
| MEDIA STRUCTURES LTD (33) | | SKY HOUSE, | 87-91 BEDDINGTON LANE | | CROYDON | | CRO 4TD | UNITED KINGDOM |
| MEDIA SUPPORT SERVICES, INC. | | 2901 DRUID PARK DRICE, C-105 | | | BALTIMORE | MD | 21215 | |
| MEDIA TEMPLE | | 6060 CENTER DRIVE 5TH FLOOR | | | LOS ANGELES | CA | 90045 | |
| MEDIA TEXAS LLC | ATTN SPENCER PEEPLES | 1605 WEST CREEK LOOP | | | ROUND ROCK | TX | 78681 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDIA TV (31) | | THULER WEG 15 | | | HANOVER | | D-30519 | NETHERLANDS |
| MEDIA TV (32) | | THULER WEG 15 | | | HANOVER | | D-30519 | GERMANY |
| MEDIA VISIONS, INC. | DBA MEDIA SOLUTIONS | | | | LAS VEGAS | NV | 89103 | |
| MEDIACO - BURNABY | | 2440 TEDLO ST | | | MISSASSAUGA | ON | L5A 3V3 | CANADA |
| MEDIACO - OTTAWA | | 166 ELM ST | | | OTTAWA | ON | K1R 6N5 | CANADA |
| MEDIACO - THE PRESENTATION COMPANY | | 2440 TEDLO STREET | | | MISSISSAUGA | ON | L5A 3V3 | CANADA |
| MEDIACO - TORONTO | | 6 CURITY AVE UNIT B | | | TORONTO | ON | M4B 1X2 | CANADA |
| MEDIAFUL LIMITED | | STATION HOUSE | | | EAST HORSELY | UK | | UNITED KINGDOM |
| MEDIATEC BROADCAST SWEDEN AB (31) | | RANHAMMARSVAGEN 14-DEC | | | | | | NETHERLANDS |
| MEDIATEC BROADCAST SWEDEN AB (32) | | RANHAMMARSVAGEN 14-DEC | | | | | | SWEDEN |
| Medina Sanchez, Eduardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Medina, Anthony | | 6936 Coley Ave | | | Las Vegas | NV | 89117 | |
| Medina, Garrett Antell | | 533 East Jackman Street | | | Lancaster | CA | 93535 | |
| Medina, Harlen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MEDI-SELECT (31) | | HEILIGENBERGERWEG 5 | | | LEUSDEN | | 3833 AC | NETHERLANDS |
| MEDI-SELECT (32) | | HEILIGENBERGERWEG 5 | | | LEUSDEN | | 3833 AC | NETHERLANDS |
| MEDIUM CIRCLE LTD-BEN TIMMS | | FLAT5 | RHODES COURT | 5 JEFFERSON PLACE | BROMLEY | | BR2 9FY | UNITED KINGDOM |
| MEE LLC | | 4043 IRVING PLACE #302 | | | CULVER CITY | CA | 90232 | |
| MEEJIN HONG | | 1217 N SUMMIT AVE | | | PASADENA | CA | 91103 | |
| Meeks, Timothy | | 2118 S. D St. | | | Spokane | WA | 99224 | |
| MEETING SERVICES INC. | | 10895 THORNMINT RD STE A | | | SAN DIEGO | CA | 92127 | |
| MEETING SERVICES, INC. | | 9220 ACTIVITY ROAD | | | SAN DIEGO | CA | 92126 | |
| MEGA PLOT (31) | | LOHRER STR. 30 | | | FLORSBACHTAL | | 63639 | NETHERLANDS |
| MEGA PLOT (32) | | LOHRER STR. 30 | | | FLORSBACHTAL | | 63639 | GERMANY |
| MEGAN MASCHING | | 5348 VEGAS DR #1 | | | LAS VEGAS | NV | 89108 | |
| MEGAPIXEL SCREEN DISPLAYS LTD | | 23, ONTARIO GARDENS | WORTHING | | WEST SUSSEX | | BN13 2RZ | UNITED KINGDOM |
| MEGATRUX, INC. | | 18725 SAN JOSE AVENUE | | | CITY OF INDUSTRY | CA | 91748 | |
| Megaw, Ryan | | 1465 S. Shenandoah St. Apt. #7 | | | Los Angeles | CA | 90035 | |
| MEGHA-HOPE PRODUCTION & DESIGN | | 2054 COGAR DR | | | DECATUR | GA | 30032 | |
| Mehera, Jacob | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mehmert, Michael | | 401 Northwest Highway #1323 | | | Irving | TX | 75039 | |
| MEIN SCHLOSSHOTEL (31) | | FRANKFURTER STRASSE 9 | | | HEURSENSTAMM | | 63150 | NETHERLANDS |
| Mejia Amaya, Edin | | 1637 Menlo Ave Apt. #2 | | | Los Angeles | CA | 90006 | |
| MEKKA EVENTS PRODUCTION. (23) | | SUDENBURGER WUHNE 29-30 | | | | | | GERMANY |
| MELANIE ADAMS | | 6136 ELEANOR AVE | #15 | | LOS ANGELES | CA | 90038 | |
| Melendez, Al Jeffrick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MELISSA BRITTON | | 822 MAYFAIR AVE 2 | | | MADISON | WI | 53714 | |
| MELISSA MEINHART | | 1224 N MANSFIELD AVE | #1 | | LOS ANGELES | CA | 90038 | |
| Melkonian, Lucan | | 17278 Falcon Pl. | | | Granada Hills | CA | 91344 | |
| Mellinger, Joshua | | 114 S. Glenn Drive | | | Camarillo | CA | 93010 | |
| MELMAT INC | | 5333 INDUSTRIAL DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| Melnichenko, Kostyantyn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Melo, Marc | | 132 Beach Rd., Unit 4 | | | Hamilton | ON | L8L-4A2 | Canada |
| MELS STUDIOS AND POSTPRODUCTION G.P. | | 1600, BOULEVARD DE MAISONNEUVE EST | | | MONTREAL | QC | H2L 4P2 | CANADA |
| Melton, Chad | | 20215 Jennifer Ct. | | | Canyon Country | CA | 91351 | |
| Melvin, Shavaughn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MENAGE TOTAL | | 3583 RUE IGNACE | | | LAVAL | QC | H7P 3R4 | CANADA |
| MEND HEALTH INC. | | 9601 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045-5203 | |
| Mendez, Alberto | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mendez, Brian | | 21 Montgomery Ct | | | Jersey City | NJ | 07302 | |
| Mendez, Christian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mendez, George | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mendez, Salvador | | 6220 Lavender Cloud | | | Las Vegas | NV | 89122 | |
| MENDOCINO FARMS | | 14141 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mendoza, Jesus | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mendoza, Luis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mendoza, Pablo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MENDURGENT CARE | | 9601 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | |
| Menendez, Guillermo | | 12522 Roscoe Blvd. Apt. #23 | | | Sun Valley | CA | 91352 | |
| Menjivar, Marlon | | 7454 Farmdale Ave. | | | N Hollywood | CA | 91605 | |
| MENSURA (31) | | DIENST PRODUCTIE WET | ITALIELEI 2 | | ANTWERPEN | | 02000 | NETHERLANDS |
| MENSURA (32) | | DIENST PRODUCTIE WET | ITALIELEI 2 | | ANTWERPEN | | 02000 | BELGIUM |
| MENTAL CASE INC. | | 1307 JEWEL ST | | | NASHVILLE | TN | 37207 | |
| MEPTIK | | P.O. BOX 93925 | | | ATLANTA | GA | 03037 | |
| Mercado, Orlando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mercado, Voltaire | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MERCEDES BENZ FINANCIAL SERVICES (27) | | P.O. BOX 5209 | | | CAROL STREAM | IL | 60197-5209 | |
| MERCEDES BENZ OF HENDERSON | | 925 AUTOSHOW DRIVE | | | HENDERSON | NV | 89014 | |
| MERCEDES BENZ OF LAGUNA NIGUEL (27) | | ONE STAR DRIVE | | | LAGUNA NIGUEL | CA | 92677 | |
| MERCEDES-BENZ FINANCIAL SERVICES | | RPC-MBFS-5261 | 961 N WEIGEL AVE | | ELMHURST | IL | 60126-1029 | |
| MERCO HACKENSACK INC | | 201 ROUTE 59 | P.O. BOX 875 | | HILLBURN | NY | 10931 | |
| MERCURY BAR PRODUCTIONS | | 4452 BELLINGHAM AVE | | | STUDIO CITY | CA | 91604 | |
| MERCURY COMMUNICATION SERVICES | | LAFAYETTE SQUARE | 3333 EARHART DR, SUITE 250 | | CARROLLTON | TX | 75006 | |
| MERCURY DELIVERY SERVICES | | PO BOX 26380 | | | TEMPE | AZ | 85285 | |
| MERITEC | | 1382 WEST JACKSON STREET | | | PAINESVILLE | OH | 44077 | |
| MERITUS INTELYTICS | | ---- WIRE ONLY PLS ---- | 301 KKR SQUARE | | JUBILEE HILLS HYDERABAD | | 500033 | INDIA |
| Meritus Intelytics Private Limited | Attn Paavan Choudary | 301, KKR Square | Jubilee Hills | | Hyderabad | | 500033 | India |
| MERKUR EXPO LOGISTICS (32) | | RHEINSTRASSE 2 | | | ESCHBORN | | 65760 | GERMANY |
| MERRICK DODGE | | 18 EAST SUNRISE HIGHWAY | | | MERRICK | NY | 11566 | |
| MERRICK DODGE (27) | | 18 EAST SUNRISE HIGHWAY | | | MERRICK | NY | 11566 | |
| Merrick, Vincent | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MERRILL LYNCH BUSINESS FINANCIAL SERVICES (27) | | 222 NORTH LA SALLE STREET | | | CHICAGO | IL | 60601 | |
| Merry, Leah Elise | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MERRY-FARR LLC | | 305 HILL AVE | | | NASHVILLE | TN | 37210 | |
| Mertzel, David Todd | | 9862 Snowy Canyon Ct. | | | Las Vegas | NV | 89183 | |
| Mesa, William dwayne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MESSE FRANKFURT VENUE GMBH (31) | | LUDWIG-ERHARD-ANLAGE 1 | | | FRANKFURT AM MAIN | | 60327 | NETHERLANDS |
| MESSE FRANKFURT VENUE GMBH (32) | | LUDWIG-ERHARD-ANLAGE 1 | | | FRANKFURT AM MAIN | | 60327 | GERMANY |
| MET EN CO B.V. (31) | | POSTBUS 54 | | | | | 01430 | NETHERLANDS |
| MET EN CO B.V. (32) | | POSTBUS 54 | | | | | 1430 AB | NETHERLANDS |
| METAIRIE AIR CONDITIONING | HEATING & REFRIGERATION CO., INC. | PO BOX 23216 | | | HARAHAN | LA | 70183 | |
| METAL CRAFT I.D. PLATES & LABELS | | 3360 9TH STREET SW | | | MASON CITY | IA | 50401 | |
| METAL GRIP FASTENER DISTRIBUTION | | 2852 WALNUT AVE. | | | TUSTIN | CA | 92780 | |
| METAL SUPERMARKETS | | 429 ENOS REED DRIVE | | | NASHVILLE | TN | 37210 | |
| METALLUK (31) | | OHMSTRASSA 8 | | | BAMBERG | | D-96050 | NETHERLANDS |
| METALLUK (32) | | OHMSTRASSA 8 | | | BAMBERG | | D-96050 | GERMANY |
| METALWORKS PRODUCTIONS INC. | | 21-3611 MAVIS RD. | | | MISSISSAUGA | ON | L4W 4L8 | CANADA |
| METCALFE SECURITY, INC. | | 3161 BOSTONIAN DR | | | ROSSMOOR | CA | 90720 | |
| METRIC & MULTISTANDARD COMPONENTS CORPORATION | | 1725 CORPORATE DRIVE #360 | | | NORCROSS | GA | 30093 | |
| METRIC SPECIALITIES | | 21182 CENTRE POINTE PKWY UNIT #110 | | | SANTA CLARITA | CA | 91350 | |
| METRIC STORAGE SYSTEMS | | 50 DEVON RD | | | BRAMPTON | ON | L6T 5B5 | CANADA |
| METRIC THEORY | | 755 SANSOME STREET | SUITE 200 | | SAN FRANCISCO | CA | 94111 | |
| METRO BROADCAST, LTD (33) | | 6 CAMBERWELL NEW ROAD | | | LONDON | | SE5 0TA | UNITED KINGDOM |
| METRO CLEANING (33) | | 3 CARO LANE | LEVERSTOCK GREEN | | HERTSFORDSHIRE | | HP3 8NA | UNITED KINGDOM |
| METRO CLEANING UK LIMITED (31) | | 3 CARCO LANE | | | HERTSFORDSHIRE | | HP3 8NA | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO CLEANING UK LIMITED (32) | | 3 CARCO LANE | | | HERTSFORDSHIRE | | HP3 8NA | UNITED KINGDOM |
| METRO EXPRESSLANES | | ACCT 6695705 | PO BOX 3339 | | GARDENA | CA | 90247 | |
| METRO FIRE & SAFETY, INC. | | 2733 VIA ORANGE WAY STE 103 | | | SPRING VALLEY | CA | 91978 | |
| METRO FIRE & SAFETY, INC. | | 2739 VIA ORANGE WAY #119 | | | SPRING VALLEY | CA | 92111 | |
| METRO SCALE COMPANY | | 1915 PETERS RD STE 212 | | | IRVING | TX | 75061 | |
| METRO TRAILER | | 100 METRO PARKWAY | | | PELHAM | AL | 35124 | |
| METRO TRUCK SALES, INC. | | P.O. BOX 560207 | | | DALLAS | TX | 75356 | |
| METRO VOLKSWAGEN (27) | | 2035 WEST AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| METRO WATER SERVICES | | 1700 THIRD AVENUE NORTH | | | NASHVILLE | TN | 37208 | |
| METRO WATER SERVICES | | PO BOX 305225 | | | NASHVILLE | TN | 37230-5225 | |
| METROLIFT PROPANE | | PO BOX 599 | | | ANTIOCH | TN | 37011 | |
| METROPLEX SYSTEMS | | 5800 SAINTSBURY DR E #104 | | | THE COLONY | TX | 75056 | |
| METROPOLIITAN PIER AND EXPOSITION AUTHORITY | | 75 REMITTANCE DRIVE SUITE # 1348 | | | CHICAGO | IL | 60675 | |
| METROPOLITAN GOVERNMENT | | PO BOX 196321 | | | NASHVILLE | TN | 37219-6321 | |
| METROPOLITAN PIER & EXPOSITION DONT USE | | 75 REMITTANCE DRIVE SUITE 1348 | | | CHICAGO | IL | 60675 | |
| METROPOLITAN ROLLING DOOR, INC. | | 9620 GERWIG LN | | | COLUMBIA | MD | 21046 | |
| METROPOLITAN TRANSPORTATION | | METROPOLITAN TRANSPORTATION AUTHORITY | LACMTA FILE# 56682 | | LOS ANGELES | CA | 90074-6682 | |
| METROSAT COMMUNICATIONS, INC | | 55 LUMBER ROAD SUITE 95 | | | ROSLYN | NY | 11576 | |
| METROTALK | | 4246 KENILWORTH AVENUE | | | BLADENSBURG | MD | 20710 | |
| METROTONE INC | | 910 CREEKSIDE DR. D13 | | | CHATTANOOGA | TN | 37406-1036 | |
| METROVISION PRODUCTION GROUP,LLC | | 315 WEST 53RD STREET | | | NEW YORK | NY | 10019 | |
| METTLER-TOLEDO LLC | | 22670 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| MEYER PROJECTION SYSTEMS | | 29030 SW TOWN CENTER LOOP EAST | SUITE 202, PMB 202 | | WILSONVILLE | OR | 97070 | |
| MEYER SOUND LABORATORIES INC. | | 2832 SAN PABLO AVE | | | BERKELEY | CA | 94702 | |
| Meyer, Jeffrey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Meyer, Scott M. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MEYERS FRIED-GRODIN LLP | | 1259 ROUTE 46 EAST | BLDG 4E, SUITE 11 | | PARSIPPANY | NJ | 07054 | |
| Meyers, Douglas | | 4908 Timberview | | | Flower Mound | TX | 75028 | |
| Meyers, Joe | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mezin, Nicholas Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MFA ARCHITECTURE & DESIGN SERVICES, INC. | | 15 WANDA CT | | | CLIFTON | NJ | 07014 | |
| MFA Construction, Inc. | Piro Zinna Cifeli Paris & Genitempo LLC | Attn Daniel R. Bevere | 360 Passaic Avenue | | Nutley | NJ | 07110-2787 | |
| MG DIGITAL. | | PO BOX 341122 | | | LOS ANGELES | CA | 90034 | |
| MGM GRAND | | 3799 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| MGM RESORTS INTERNATIONAL | | MANDALAY BAY | 3950 LAS VEGAS BOULEVARD SOUTH | | LAS VEGAS | NV | 89119 | |
| MGM RESORTS INTERNATIONAL (LABOR) | | PO BOX 98880 | | | LAS VEGAS | NV | 89193 | |
| MHC KENWORTH (27) | ATTN GRANT PERATT | 7007 SANDOWN ROAD | | | DENVER | CO | 80216 | |
| MHC KENWORTH -REPAIRS DENVER | | P.O. BOX 879269 | | | KANSAS CITY | MO | 64187-9269 | |
| MHC TRUCK LEASING | | PO BOX 879269 | | | KANSAS CITY | MO | 64187-9269 | |
| MIAMI STAGECRAFT, INC. | | 2855 EAST 11TH AVENUE | | | HIALEAH | FL | 33013 | |
| MICA VENTURES | | 1812 WEST BURBANK BLVD, #240 | | | BURBANK | CA | 91506 | |
| MICAH STAFFORD (33) | | 46 ST PANCRAS | CHICHESTER | | WEST SUSSEX | | PO19 7LT | UNITED KINGDOM |
| MICAHEL GUEZODJE | | 12 RUE JEAN PIGEON | | | CHARENTON LE PONT | | 94220 | FRANCE |
| MICHAEL & JILLIAN CYCON (27) | | 1201 OLIVE LANE | | | LA CANADA | CA | 91011 | |
| MICHAEL ANDREWS AUDIO VISUAL SERVICES | | 625 WEST 55TH ST. 3RD FLOOR | | | NEW YORK | NY | 10019 | |
| MICHAEL ARTHUR GROENKE | | 1228 WENTWORTH DRIVE | | | GALLATIN | TN | 37066 | |
| MICHAEL BERRY | | 2120 RAMROD ST APT 2324 | | | HENDERSON | NV | 89014 | |
| MICHAEL BISCHOF | | P.O. BOX 24083 | | | SAINT SIMONS ISLAND | GA | 31522 | |
| MICHAEL BRAVIN/THE DIGITAL PICTURE CO | ATTN MICHAEL BRAVIN | 616 ROSELLI STREET | | | BURBANK | CA | 91501 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BREEDLOVE | | 713 PASADENA AVE | | | METARIE | LA | 70001 | |
| MICHAEL BRET MARKLEY | | 6442 ROYAL OAKLAND DRIVE | | | INDIANAPOLIS | IN | 46236 | |
| MICHAEL BRIAN HART | | 119 MONTREAL STREET | | | PLAYA DEL REY | CA | 90293 | |
| MICHAEL CYCON (27) | | 1201 OLIVE LANE | | | LA CANADA | CA | 91011 | |
| MICHAEL D. ALVAREZ | | 16440 SEPTO ST | | | NORTH HILLS | CA | 91343 | |
| MICHAEL DAVIES. | | 5805 W. HARMON AVE SPC#330 | | | LAS VEGAS | NV | 89103 | |
| MICHAEL DELANCY | | 29 EAST 49TH ST | | | BAYONNE | NJ | 07002 | |
| MICHAEL DUNWOODY | | 6 MIDDLE DR | | | LAKE GROVE | NY | 11725 | |
| MICHAEL EPSTEIN | | 7709 LANKERSHIM BLVD APT 233 | | | NORTH HOLLYWOOD | CA | 91605 | |
| MICHAEL F. CHARBONNET | | 144 MIDDLE PARK PLACE | | | NEW ORLEANS | LA | 70124 | |
| MICHAEL FORMAN | | 2501 BRANCH PIKE | | | CINNAMINSON | NJ | 08077 | |
| MICHAEL G HENDERSON | | 3802 VALLEYRIDGE | | | DALLAS | TX | 75226 | |
| MICHAEL GERSON INVESTMENTS LTD (33) | | 2 DOWNLAND CLOSE | WHETSTONE | | LONDON | | N20 9LZ | UNITED KINGDOM |
| MICHAEL GRIMES | | 396 8TH ST #2R | | | BROOKLYN | NY | 11215 | |
| MICHAEL HELTON | | 462 AVENIDA DE LA VEREDA | | | OJAI | CA | 93023 | |
| MICHAEL IMMING | | 6181 LA PALMA PKWY | | | LAS VEGAS | NV | 89118 | |
| MICHAEL J MCBRIDE | | 4117 TEA GARDEN WAY | | | ANTIOCH | TN | 37013 | |
| MICHAEL JEROME CHARBONNEAU | | 4211 EDINBURGH D | | | GRAND RAPIDS | MI | 49546 | |
| MICHAEL KEEPING | | 2093 LINMOUTH TERRACE | | | BURLINGTON | ON | L7P 1Y5 | CANADA |
| MICHAEL KIM | | 1375 BEVERAGE DRIVE STONE | | | MONTAIN | GA | 30083 | |
| MICHAEL KLEIN | | MARIENSTR. 19 | | | DORFERSHAUSEN | | 63179 | GERMANY |
| MICHAEL LANGENDORFER | | 8442 SANDY BEACH ST | | | TAMPA | FL | 33634 | |
| MICHAEL LOVEDAY | | 3313 W CARSON ST | | | TORRANCE | CA | 90503 | |
| MICHAEL MAYER | | 1475 GREENLEAF CANYON ROAD | | | TOPANGA | CA | 90290 | |
| MICHAEL MAYERS | | 1475 GREENLEAF CANYON RD | | | TOPANGA | CA | 90290 | |
| MICHAEL MAYNARD | | 8309 LAUREL CANYON BOX 218 | | | SUN VALLEY | CA | 91352 | |
| MICHAEL MCMAHON | | 545 WEST 45TH STREET FL 8 | | | NEW YORK | NY | 10036 | |
| MICHAEL MEJIA | | 1354 NW 84 DR | | | CORAL SPRINGS | FL | 33071 | |
| MICHAEL MOLLER (32) | | BRIGITTENSTRAßE 5 | | | HAMBURG | | 20359 | GERMANY |
| MICHAEL MORALES | | 639 ORANGE GROVE AVE #206 | | | S PASADENA | CA | 91030 | |
| MICHAEL MORGAN | | 5511 151 PL. SW | | | EDMONDS | WA | 98026 | |
| MICHAEL MOSBE (27) | | 22360 LIBERTY BELL | | | CALABASAS | CA | 91302 | |
| MICHAEL MUSCATO | | 5401 EAST VAN BUREN ST # 3095 | | | PHOENIX | AZ | 85008 | |
| MICHAEL P MASON | | 910 WEST END AVE #3E | | | NEW YORK | NY | 10025 | |
| MICHAEL P MAZZOTTA | | 416 MIDWOOD ST, 2ND FLOOR | | | BROOKLYN | NY | 11225 | |
| MICHAEL P MCMAHON | | 545 WEST 45TH STREET | | | NEW YORK | NY | 10036 | |
| MICHAEL PERYSIAN | | 5641 N WAYNE AVE #3 | | | CHICAGO | IL | 60660 | |
| MICHAEL POPA | | 609 AVENUE A | | | REDONDO BEACH | CA | 90277 | |
| MICHAEL PRACKWIESER | | 10175 SPRING MOUNTAIN RD #1120 | | | LAS VEGAS | NV | 89117 | |
| MICHAEL PURKHISER | | 4137 1/2 W TOLUCA LAKE AVE | | | BURBANK | CA | 91505 | |
| MICHAEL R. NEWMAN | | 3730 BRILLANT PL | | | LOS ANGELES | CA | 90065 | |
| MICHAEL RICHARD WARFEL | | 11945 MAGNOLIA BLVD APT 124 | | | VALLEY VILLAGE | CA | 91607 | |
| Michael Ruddy | | 2209 Loggerhead Rd. | | | Las Vegas | NV | 89117 | |
| MICHAEL RUDDY (27) | | 1509 HIGHLAND LAKE DRIVE | | | KELLER | TX | 76248 | |
| MICHAEL S. BARON | | 100 N. GLENWOOD RD. | | | FANWOOD | NJ | 07023 | |
| MICHAEL SAWODNY | | EUROPE ATTORNEY | | | | | | UNITED KINGDOM |
| MICHAEL SCHWARTZ | | 1515 S. REXFORD DR. | | | LOS ANGELES | CA | 90035 | |
| MICHAEL SHUGRUE | | 6741 CARIBOO ROAD | | | BURBNABY | BC | V3N 4A3 | CANADA |
| MICHAEL SIENKIEWICZ | MICHAEL SIENKIEWICZ | CACTUS PRODUCTIONS LLC | 1450 SOUTH BAYSHORE DR 2004 | | MIAMI | FL | 33131 | |
| MICHAEL T KELLY JR | | 1201 LAKE DVILLE DR | | | HENDERSONVILLE | TN | 37075 | |
| MICHAEL TURNER | | 1607 WEMBLEY DR | | | DOUGLASVILLE | GA | 30134 | |
| Michaelis, James Jack | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MICHELE YVETTE DE LORIMIER | | 11432 MOONHILL ROAD | | | KAGEL CANYON | CA | 91342 | |
| MICHELLE MONGE (27) | | 5236 GREEN FOREST | | | LAS VEGAS | NV | 89118 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE PEREZ | | 2303 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| Michels, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MICHIGAN CAT | | 24800 NOVI RD. | | | NOVI | MI | 48375 | |
| MICHIGAN CAT | | DEPT. 77576 | PO BOX 77000 | | DETROIT | MI | 48277-0576 | |
| MICHIGAN DEPARTMENT OF STATE | | 7064 CROWNER DRIVE | | | LANSING | MI | 48980 | |
| MICHIGAN DEPARTMENT OF STATE (27) | | 7064 CROWNER DRIVE | | | LANSING | MI | 48980-0001 | |
| MICHIGAN DEPARTMENT OF TREASURY | | DEPARTMENT 78172 | PO BOX 78000 | | DETROIT | MI | 48278-0172 | |
| MICHIGAN DEPT. OF LICENSING & REGULATORY | | BUREAU OF COMMERCIAL SERVICES, CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| MICHIGAN INDEPENDENT DOOR | | 1971 FREEMONT DR. | | | TROY | MI | 48098 | |
| MICKEY CARSON | | 286 SUSIE LN | | | DENTON | TX | 76208 | |
| MICKEY DURIVAGE | | 24 MOORE AVE 2F | | | PEARL RIVER | NY | 10965 | |
| MICKEY PETERSEN | | 550 ORANGE AVE | #312 | | LONG BEACH | CA | 90802 | |
| MICKEYS ELECTRIC | | PO BOX 4103 | | | VALLEY VILLAGE | CA | 91617 | |
| MICRO PLASTICS, INC | | 11 INDUSTRY LANE | | | FLIPPIN | AZ | 72634 | |
| MICRO PLASTICS, INC. | | PO BOX 149 | | | FLIPPIN | AR | 72634-0149 | |
| MICRO REPLAY | | 6A DUNHAM ROAD | | | BILLERICA | MA | 01821 | |
| MICROAGE | | FRONTIER TECHNOLOGY, LLC | PO BOX 2941 | | PHOENIX | AZ | 85062-2941 | |
| MICROMO ELECTRONICS, INC | | 14881 EVERGREEN AVE. | | | CLEARWATER | FL | 33762 | |
| MICRON AUDIO PRODUCTS - TRAM MICS | | 216 LITTLE FALL ROAD | | | CEDAR GROVE | NJ | 07009 | |
| MICRON ELECTRONICS INC. | | 2450 DUNWIN DR # 1 | | | MISSISSAUGA | ON | L5L 1J9 | CANADA |
| MICROSOFT CORPORATION | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT LICENSING, GP | | 1950 N. STEMMONS FWY SUITE 5010 | LOCKBOX #842467 | | DALLAS | TX | 75207 | |
| MICROWAVE VIDEO SYSTEMS, LLC | | 165C TREMONT STREET | | | MELROSE | MA | 02176 | |
| MID COAST & PERFORMANCE AUDIO, INC. | | 1002 JONES RD | | | HENDERSONVILLE | TN | 37075 | |
| MID VALLEY ANODIZING | | 3075 A NORTH CALIFORNIA ST | | | BURBANK | CA | 91504 | |
| MID VALLEY TOWING INC. | | 7310 ATOLL AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| MID-AMERICA GLASS TINTING | | 547 MORSE AVENUE | | | SCHAUMBURG | IL | 60193 | |
| MIDAS CONSOLES NORTH AMERICA | | 4325 EXECUTIVE DRIVE | | | SOUTHAVEN | MS | 38672 | |
| MIDCITIES FIRE SYSTEMS INC | | 6509 PONDEROSE LANE | | | COLLEYVILLE | TX | 76034 | |
| MIDDLE ATLANTIC PRODUCTS | | DEPT 2496 | | | CAROL STREAM | IL | 60132-2496 | |
| MIDDLE TENNESSEE | | 1301 E MAIN ST CAB 211 | | | MURFREESBORO | TN | 37132 | |
| MIDDLEMAN PRODUCTIONS | | 17116 VALLEY VIEW AVE | | | LA MIRADA | CA | 90638 | |
| MIDTOWN VIDEO. | | 4824 S.W. 74 CT. | | | MIAMI | FL | 33155 | |
| MID-VALLEY GRINDING CO INC | | 7352 RADFORD AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| MIDWEST INDEPENDENT FILM FESTIVAL | | 516 NORTH OGDEN #312 | | | CHICAGO | IL | 60642 | |
| MIDWEST SPECIALTIES INC/FLEXARM | | 851 INDUSTRIAL DR | | | WAPAKONETA | OH | 45895-9239 | |
| MIDWEST VIDEO COMPANY | | 1515 SOUTER | | | TROY | MI | 48083 | |
| Migliano, Roberto | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MIGUEL ALVAREZ | | PO BOX 6172 | | | AUSTIN | TX | 78762 | |
| MIGUEL GARCIA | | 4830 COCINA LN | | | PALMDALE | CA | 93551 | |
| Mika, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MIKE BECK-MOSES | | 449 MCAMOORE DR | | | SMYRNA | TN | 37167 | |
| MIKE BUDZIK | | 1547 FAIRFIELD ST. | | | GLENDALE | CA | 91201 | |
| MIKE BUSWELL | | 6003 COBURN ST | | | INDIANAPOLIS | IN | 46228 | |
| MIKE DELLAMONICA | | 5386 AURELIA ST | | | SIMI VALLEY | CA | 93063 | |
| MIKE DREW (MDE INC) | | PO BOX 316 | | | CARVER | MN | 55315 | |
| Mike Dunn | | 12437 La Maida St. | | | Valley Village | CA | 91607 | |
| MIKE DY | | 650 S SPRING ST #1106 | | | LOS ANGELES | CA | 90014 | |
| MIKE FINN PRODUCTIONS LLC | ATTN MICHAEL C FINOCCHIARO | 2966 W FAIRWAY DR | | | COEUR DALENE | ID | 83815 | |
| MIKE FORMAN | | 2501 BRANCH PIKE | | | CINNAMINSON | NJ | 08077 | |
| MIKE GRIESER | | 2012 HULL CT. | | | SIMI VALLEY | CA | 93063 | |
| MIKE HILL | | 23543 HIGHLAND GLEN DR | | | NEWHALL | CA | 91321 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE HINTON | | 309 TINKER STREET | | | FORT WORTH | TX | 76114 | |
| MIKE KYLE | | 701 WEST 8TH STREET | | | COLUMBIA | TN | 38401 | |
| MIKE LEE CAMERAS LIMITED (33) | | 2 OAK BARN CLOSE | CRANFIELD | | BEDFORDSHIRE | | MK43 0TW | UNITED KINGDOM |
| MIKE NICHOLS | | 4366 LOMA RIVIERA COURT | | | SAN DIEGO | CA | 92110 | |
| MIKE SCHWARTZ | | 1515 S. REXFORD DR | | | LOS ANGELES | CA | 90035 | |
| MIKE SHERNO LTD. (33) | | THE TOP | LOWER MAESCOED | | HEREFORD | | HR2 0HP | UNITED KINGDOM |
| MIKE SHERNO, LTD. (31) | | 77 GROVE ROAD | | | | | SG5 1SG | UNITED KINGDOM |
| MIKE SHERNO, LTD. (32) | | 77 GROVE ROAD | | | | | SG5 1SG | UNITED KINGDOM |
| MIKE SIPPEL | | 930 POYDRAS ST #1712 | | | NEW ORLEANS | LA | 70112 | |
| MIKE SOUND LLC | | 4211 EDINBURGH DR SE | | | GRAND RAPIDS | MI | 49546 | |
| MIKE SULLIVAN TAX ASSESSOR-COLLECTOR | | TAX ASSESSOR-COLLECTOR | PO BOX 4622 | | HOUSTON | TX | 77210-4622 | |
| MIKE TENGDIN | | 1515 SOUTH DUNSMUIR AVE | | | LOS ANGELES | CA | 90019 | |
| MIKE WOOD CONSULTING LLC | | 6401 CLAIRMONT DR | | | AUSTIN | TX | 78749 | |
| MIKES LOCKSMITH & GENERAL SERVICES, INC. | | 824 CAYUGA AVE. | ATTN MICHAEL WILLIAMS | | SAN FRANCISCO | CA | 94112 | |
| MILE HIGH FORKLIFT INC. | | 1609 E. 58TH AVENUE | SUITE F | | DENVER | CO | 80216 | |
| MILEA TRUCK SALES CORPORATION (27) | | 61-50 MAURICE AVENUE | | | MASPETH | NY | 11378 | |
| MILENA HOVHANNISYAN | | 1224 ORANGE GROVE AVE #A | | | GLENDALE | CA | 91205 | |
| MILES BROADCAST VIDEO | | 1807 WEST VERDUGO AVE. | | | BURBANK | CA | 91506 | |
| MILES CUSTER | | 710 N GENESEE APT 7 | | | LOS ANGELES | CA | 90046 | |
| Miles, Cody | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Miles, Tommy | | 306 E. Jersey Street | | | Orlando | FL | 32806 | |
| MILESTONE AV TECHNOLOGIES | | 15457 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| MILIS BLAGOJEVIC | | 34-48 32ND ST APT D2 | | | ASTORIA | NY | 11106 | |
| MILK STUDIOS LOS ANGELES, LLC | | 855 N. CAHUENGA BLVD | | | LOS ANGELES | CA | 90038 | |
| Millaudon, Phillip c | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MILLENIUM FILMS LLC. | | 1735 PEACHTREE ST UNIT 302 | | | ATLANTA | GA | 30309 | |
| MILLER AUTOMOTIVE | | 12300 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705 | |
| MILLER CAMERA SUPPORT, LLC | | 216 LITTLE FALLS ROAD | UNIT 15 & 16 | | CEDAR GROVE | NJ | 07009 | |
| MILLER ESTATE GMBH (32) | | UHLANDSTRABE 30 | | | SCHLAITDORF | | 72667 | GERMANY |
| MILLER ROSENFALCK (33) | | AYLESBURY HOUSE | 17-18 AYLESBURY STREET | | LONDON | | ECIR 0DB | UNITED KINGDOM |
| MILLER THOMSON LLP | | 1000 DE LA GAUCHETIERE ST. WEST STE. 3700 | | | MONTREAL | QC | H3B 4W5 | CANADA |
| MILLER THOMSON LLP. | | 1000 DE LA GAUCHETIERES ST WEST | STE 3700 | | MONTREAL | QC | H3B 4W5 | CANADA |
| MILLER VIDEO + FILM | | 475 WILSON AVE. | | | NOVATO | CA | 94947 | |
| Miller, Curtis H | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Miller, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Miller, Marcell | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Miller, Mike | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Miller, Phil M | | 9999 W. Katie Ave Unit # 1029 | | | Las Vegas | NV | 89147 | |
| Miller, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Miller, Terrell Taihe | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Miller, Wayne | | 3855 Landfair Rd. | | | Pasadena | CA | 91107 | |
| Mills, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MILOS BLAGOJEVIC | | 34-48 32ND STREET APT D2 | | | ASTORIA | NY | 11106 | |
| MILOS UK (31) | | UNIT 9 BEECHWOOD ESTATE | CATTLE DYKE, GOREFIELD | | WISBECH | | PE13 4NR | UNITED KINGDOM |
| MILOS UK (33) | | UNIT 9 BEECHWOOD ESTATE | CATTLE DYKE, GOREFIELD | | WISBECH | | PE13 4NR | UNITED KINGDOM |
| MILOS UK (GBP ACCOUNT) (32) | | UNIT 9 BEECHWOOD ESTATE | CATTLE DYKE, GOREFIELD | | WISBECH | | PE13 4NR | UNITED KINGDOM |
| MILOS UK LTD (33) | | UNIT 5-6 BEECHWOOD ESTATE | WISBECH. CAMBS. | WISBECH | CAMBS | | PE13 4NR | UNITED KINGDOM |
| MILSPEC INDUSTRIES | | PO BOX 60887 | | | LOS ANGELES | CA | 90060-0887 | |
| MILTON BRINKLEY . | | 130 AUDUBON RD. | | | TEANECK | NJ | 07666 | |
| Mincieli, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MIND OPERA, INC. | | 2553 21ST AVE. WEST | | | SEATTLE | WA | 98199-3513 | |
| M-INDUSTRIAL AUDIO VIDEO- DNP SEE SCOTT | | 950 E. ORANGETHORPE SUITE H | | | ANAHEIM | CA | 92801 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINI CIRCUITS | | PO BOX 350166 | | | BROOKLYN | NY | 11235 | |
| MINI-CIRCUITS | | 13 NEPTUNE AVE | | | BROOKLYN | NY | 11235 | |
| MINI-CIRCUITS MISSOURI INC. | | PO BOX 7128 | | | BRANSON | MO | 65615 | |
| Minick, Lonnie J | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MINISTER OF FINANCE | | SOCIAL SERVICE TAX | PO BOX 9443 STN PROV GOVT | | VICTORIA | BC | V8W 9W7 | CANADA |
| MINISTER OF FINANCE ON | | 33 King Street West | | | Oshawa | ON | L1H 8H5 | CANADA |
| MINISTER OF REVENUE - ONTARIO PST | | 33 KING ST. WEST | PO BOX 620 | | OSHAWA ON L1H 8E9 | | | CANADA |
| MINISTER OR REVENUE OF QUEBEC - TAX | | REVENU QUEBEC | C.P. 25125, SUCCURSALE TERMINUS | | QUEBEC | QC | G1A 0A6 | CANADA |
| MINISTRY OF SMALL BUSINESS & REVENUE - BC | | P.O. BOX 9443 STN PROC GOVT | | | VICTORIA | BC | V8W 9W7 | CANADA |
| MINISTRY OF SMALL BUSINESS & REVENUE - BC | | P.O. BOX 9443 STN PROC GOVT | | | VICTORIA | BC | V8W 9WU | CANADA |
| MINOLTA/KONICA PHOTO IMAGING | | INSTRUMENT SYSTEMS DIVISION | | | MAHWAH | NJ | 07430 | |
| MINOR STUDIOS INTERACTIVE, LLC | | 619 TRENTON DR | | | BEVERLY HILLS | CA | 90210 | |
| Minor, Craig | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Minor, Stephen D | | 18032-C Lemon Dr. PMB #176 | | | Yorba Linda | CA | 92886 | |
| Mintz, Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MINTZ, LEVIN, CHON,FERRIS,GLOVSKY AND POPEO P.C | | PO BOX 4539 | | | BOSTON | MA | 02212-4539 | |
| MINUTEMAN PRESS - GLENDALE | | 446 SOUTH CENTRAL AVE. | | | GLENDALE | CA | 91204 | |
| MIRAMAR TRANSPORTATION INC | | 9340 CABOT DRIVE SUITE I | | | SAN DIEGO | CA | 92126 | |
| MIRANDA MTI, INC.- | | DEPT 3321 | | | CAROL STREAM | IL | 60132-3321 | |
| MIRANDA TECHNOLOGIES | | 3499 DOUGLAS B FLOREANI | | | MONTREAL | QC | H4S 2C6 | CANADA |
| MIRANDA TECHNOLOGIES PARTNERSHIP | | 3499 DOUGLAS-B FLOREANI | | | SAINT-LAURENT | QC | H4S 2C6 | CANADA |
| Miranian, Alfred | | 1533 Lake Street | | | Glendale | CA | 91201 | |
| MIRASO, SCP (23) | | MANSO 44, 3-2 | | | BARCELONA | | E-08015 | SPAIN |
| Mireles, Julian Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MIREX AQUAPURE SOLUTIONS | | 2105 SILBER RD STE 101 | | | HOUSTON | TX | 77055-2653 | |
| MIRROR IMAGE | | 2189 ABRAHAM LANE | | | OSHKOSH | WI | 54904 | |
| MIRROR IMAGE PRODUCTIONS | | JACQUELINE J. NIVENS | 4351 ALLA RD #6 | | MARINA DEL REY | CA | 90292 | |
| MIRROR MEDIA LLC - LUKE IRVINE | | MIRROR MEDIA LLC | PO BOX 660524 | | ARCADIA | CA | 91066 | |
| Mischke, Benjamin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Miscik, David | | 8 Windstone Dr. | | | Fayetville | TN | 37334 | |
| Misner, Taylor Nicole | | 2341 Moore Street | | | Philadelphia | PA | 19145 | |
| MISSINGLINK | | 7465 W SUNSET SUITE 400 | | | LAS VEGAS | NV | 89113 | |
| MISSION PRODUCT HOLDINGS INC | | 75 REMITTANCE DRIVE DEPT 3086 | | | CHICAGO | IL | 60675 | |
| MISSION VALLEY SANITATION | | PO BOX 878 | | | SUN VALLEY | CA | 91353 | |
| MISSIONARY OF THE POOR (27) | | P.O. BOX 29893 | | | ATLANTA | GA | 30359 | |
| MISUMI USA INC. | | 1717 N PENNY LANE SUITE 200 | | | SCHAUMBURG | IL | 60173 | |
| MIT EXPRESS, INC. | | PO BOX 13287 | | | CHICAGO | IL | 60613 | |
| MITAS (10) | | 2600 E OLD SETTLERS BLVD | | | ROUND ROCK | TX | 78665 | |
| MITCHELL KLUGE | | 3607 FRIMBLE RD | | | NASVILLE | TN | 37215 | |
| Mitchell R. Stein | | 5850 Canoga Avenue, Suite 400 | | | Woodland Hills | CA | 91367 | |
| Mitchell, Kyra | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mitchell, Onikka | | 4091 Hillcrest Dr #b | | | Los Angeles | CA | 90008 | |
| Mitchell, Simon Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mitcheltree, Allen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MITCORP (33) | | 23 SHIELD DRIVE WEST CROSS INDUSTRIAL ESTATE | | | BRENTFORD, MIDDX | | TW8 9EX | UNITED KINGDOM |
| MITEK ELECTRONICS & COMMUNICATIONS GROUP | | MITEK ELECTRONICS & COMMUNICATIONS | 1 MITEK PLAZA | | WINSLOW | IL | 61089 | |
| MITZ,LEVIN,COH,FERRIS,GLOVSKY AND POPEO,P.C. | | PO BOX 4539 | | | BOSTON | MA | 02212-4539 | |
| MIXED EMOTIONS LONDON (33) | | 66 MURRY ROAD | | | LONDON | | W54XS | UNITED KINGDOM |
| Mize, Lonnie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mizerka, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MJ CLEANING SERVICE | | 5633MIRA FLORES DR. | | | SAN DIEGO | CA | 92114 | |
| MJB FLOORING | | 4831 PENNSYLVANIA AVE | | | LA CRESENTA | CA | 91214 | |
| MJB PRECISION | | 7737 DEERING AVE. | | | CANOGA PARK | CA | 91304 | |
| MJP LIVE, INC. | | MJP LIVE 16000 VENTURA BLVD SUITE 600 | | | LOS ANGELES | CA | 91436 | |
| MJS PALLET TRUCK & FORKLIFT SERVICES | | 1060 BRITANNIA ROAD EAST UNIT # 7 | | | MISSISSAUGA | ON | L4W 4T1 | CANADA |
| MK INDUSTRIES | | 998 FORREST EDGE DRIVE | | | VERNON HILLS | IL | 60061 | |
| MLADJAN MIKE DJURIC | | 406 BARCELONA DR | | | ST PETERSBURG | FL | 33716 | |
| MLC CAD SYSTEMS | | 6001 W WILLIAM CANNON DR. STE 101 | | | AUSTIN | TX | 78749-1969 | |
| MLC CAD SYSTEMS, INC. | | 6001 W. WILLIAM CANNON | | | AUSTIN | TX | 78749 | |
| MLC LIGHTING SERVICES LTD | | 14 CARNABY ROAD | | | BROXBOURNE HERTS. | | EN10 7EG | UNITED KINGDOM |
| MLD EQUIPMENT RENTAL | | 2626 BRENNER DR. | | | DALLAS | TX | 75220 | |
| MMI RENTAL | | 6659 TRIBBLE ST | | | LITHONIA | GA | 30058 | |
| MM-MUSIK-MEDIA-VERLAG GMBH & CO. KG (23) | | MM-MUSIK-MEDIA-VERLAG GMBH & CO | | | | | | GERMANY |
| MNL PRODUCTIONS LLC | | NICOLAS LOWMAN | 704 ORTEGA RD | | NASHVILLE | TN | 37214 | |
| Moali, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moat, Trevor | | 1010 E. Yorba Linda #1013 | | | Placentia | CA | 92870 | |
| MOBIL CONTAINER SOLUTIONS | | PO BOX 1302 | | | NORWALK | CA | 90651 | |
| MOBILE MAID | C/O MOBILE MAID | 3296 MACEDONIA RD | | | POWDER SPRINGS | GA | 30127 | |
| MOBILE MARK | | 3900-B RIVER ROAD | | | SCHILLER PARK | IL | 60176 | |
| MOBILE MINI | | P.O. BOX 7144 | | | PASADENA | CA | 91109 | |
| MOBILE MODULAR MANAGEMENT CORP | | 5700 LAS POSITAS ROAD | | | LIVERMORE | CA | 94551 | |
| MOBILE PROGRAMMING LLC (10) | | 30300 AGOURA RD STE 140 | | | AGOURA HILLS | CA | 91301 | |
| MOBILE RECON (33) | | 41 BEMPTON OVAL | BRIDLINGTON, | | EAST RIDING OF YORKSHIRE | | YO16 7HW | UNITED KINGDOM |
| MOBILE TV GROUP | | 8455 HIGHFIELD PKWY | | | ENGLEWOOD | CO | 80112 | |
| MOBILE-TRONICS COMPANY, INC. | | 222 FASHION LANE, SUITE 202 | | | TUSTIN | CA | 92780 | |
| MOBIUS PRODUCTIONS, LLC | | 5646 N ASPENLEAF DR | | | PARK CITY | UT | 84098 | |
| MOBOLIZED TECH SYSTEMS (10) | | 4015 BLACKTHORN DR | | | VACAVILLE | CA | 95688 | |
| MODE STUDIOS, INC. | | 1817 NE RAVENNA BLVD | | | SEATTLE | WA | 98105 | |
| MODERN ACCESS & SCAFFOLDING LTD | | RM603 TOWER 2 CHEUNG SHA WAN PLAZA | 833 CHEUNG SHA WAN RD | | KLN HK | | | HONG KONG |
| MODERN GROUP LTD | | 2501 DURHAM RD | | | BRISTOL | PA | 19007 | |
| MODERN INDUSTRIAL SUPPLY | | P.O. BOX 3365 | | | ALHAMBRA | CA | 91803 | |
| MODERN STUDIO EQUIPMENT, INC. | | 7414 BELLAIRE AVE | | | NORTH HOLLYWOOD | CA | 91605-4303 | |
| Modisett Jr., Paris | | 231 W. Horizon Ridge Pkwy #528 | | | Las Vegas | NV | 89012 | |
| MODSPACE | | 11115 HEMLOCK AVE | | | FONTANA | CA | 92337 | |
| MODSPACE/MODULAR SPACE CORPORATION | | 12603 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0126 | |
| MODULAR DISPLAY | | 1639 EAST MIRALOMA AVENUE | | | PLACENTIA | CA | 92870 | |
| MODU-LOC FENCE RENTALS LP | | 240 NEAVE RD | | | KELOWNA | BC | V1V 2L9 | CANADA |
| Moffett, Darren | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mohammed, Hamza | | 144-77 41st Ave. Apt. 620 | | | Flushing | NY | 11355 | |
| Mohammed, Nazrudeen | | 8610 Nw 51st | | | Lauderhill | FL | 33351 | |
| Mohammed, Nazrudeen | Robinson Caddy Law Group P.A. | 633 South Andrews Suite 101 | | | Ft. Lauderdale | FL | 33301 | |
| MOHAWK CABLE | | 9 MOHAWK DR. | | | LEOMINSTER | MA | 01453 | |
| Mohrman, Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moise, Florin | | 669 Pacific Cascades | | | Henderson | NV | 89012 | |
| MOJAVE AUDIO INC. | DUSTY WAKEMAN | MOJAVE AUDIO INC. | 2711 EMPIRE AVE. | | BURBANK | CA | 91504 | |
| MOJIX INC | | 11075 SANTA MONICA BLVD | SUITE 350 | | LOS ANGELES | CA | 90025 | |
| Molano, Danny | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MOLD-TECH | | 20 ELBERTA ROAD | | | PAINESVILLE | OH | 44077 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLE RICHARDSON CO | | 12154 MONTAGUE ST | | | PACOIMA | CA | 91331 | |
| MOLE VIDEO (33) | | 212 THE WELKIN | | | HAYWARD HEATH | | RH16 2PW | UNITED KINGDOM |
| MOLE VIDEO LTD (33) | | 341A FAWCETT ROAD | | | SOUTHSEA HAMPSHIRE | | PO4 0LE | UNITED KINGDOM |
| MOLE-RICHARDSON CO | | 937 N SYCAMORE AVE | | | HOLLYWOOD | CA | 90038-2384 | |
| Molina Morales, Carlos Humberto | | 2313 Claret Ave. | | | Hanford | CA | 93230 | |
| Molina, Walter | | 18757 Leadwell St. | | | Reseda | CA | 91335 | |
| Moll, Peter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MOLLY CARNAHAN | | 805 BRADYVILL PIKE #1006 | | | MURFREESBORO | TN | 37130 | |
| Molock, William Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MOMENT FACTORY | | 6250 RUE HUTCHISON UNITE 200A | | | MONTREAL | QC | H2V4C5 | CANADA |
| MONARCH INDUSTRIES | | 720 CHALLENGER STREET | | | BREA | CA | 92821 | |
| MONDIALE PUBLISHING (31) | | WATERLOO PLACE | WATSON SQARE | | MANCHESTER | | SK1 3AZ | UNITED KINGDOM |
| MONDIALE PUBLISHING (32) | | WATERLOO PLACE | WATSON SQARE | | MANCHESTER | | SK1 3AZ | UNITED KINGDOM |
| Monell, Stephen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Monfared, Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Monge, Michelle | | 7123 Tavita Street | | | Las Vegas | NV | 89113 | |
| MONIQUE ROSENTHAL (27) | | 4206 COSTELLO AVENUE | | | SHERMAN OAKS | CA | 91423 | |
| MONITOR OUTLET, INC. | | 6801 LAKE WORTH RD., STE. 330 | | | LAKE WORTH | FL | 33467 | |
| MONITOR TECHNOLOGY, INC. | | 133 CONGRESS STREET | | | LOWELL | MA | 01852 | |
| MONITORS AND MORE | | 500 S. RAYMOND AVE. | | | FULLERTON | CA | 92831 | |
| MONOPRICE, INC. | | 11701 6TH ST. | | | RANCHO CUCAMONGA | CA | 91730 | |
| MONROE ENGINEERING PRODUCTS LLC | | 2990 TECHNOLOGY DRIVE | | | ROCHESTER HILLS, | MI | 48309 | |
| MONROE, ANDRE | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Monsees, Shane | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MONSTER REMOTES | | 1474 RIDGEWAY STREET | | | UNION | NJ | 07083 | |
| MONSTER REMOTES | | 3650 NAZARETH PIKE # 135 | | | BETHLEHEM | PA | 18020 | |
| MONSTER TACOS | | 2876 WEST AVE 33 | | | LOS ANGELES | CA | 90065 | |
| Montalvo, Angelic Christine | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Montano, Ajuna A | | 382 Lefferts Ave. Apt 4B | | | Brooklyn | NY | 11225 | |
| MONTCLAIR BRONZE, INC. (10) | | 5621 STATE ST | PO BOX 2009 | | MONTCLAIR | CA | 91763 | |
| MONTCLAIR GROEP (32) | | MARATHON 7 | | | HILVERSUM | | 1213 PD | NETHERLANDS |
| Montero, Alejandro | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Montero, Juan Manuel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Montero, Martin | | 1825 Stonington Pl. | | | Las Vegas | NV | 89108 | |
| Monterrosa, Carlos | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Montes, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Montes, Salvador | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Montoro, David W | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Montoya, Eloy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Montoya, Jonathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Montoya, Rafael | | 4425 N 78th St Apt. #238b | | | Scottsdale | AZ | 85251 | |
| Montoya, Rafael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MONTREAL | | CASE POSTALE 11461 | SUCC. CENTRE-VILLE | | MONTREAL | QC | H3C 5L8 | CANADA |
| MONTREX | | 618, BOUL. ALBERT DE NIVERVILLE | | | DORVAL | QC | H4Y 1G6 | CANADA |
| MONTY CARLO | | 1072 BANK ST | | | BRIDGEVILLE | PA | 15017 | |
| Moody, Jon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moody, Robert | | 10415 Hayford St. Apt. #b | | | Bellflower | CA | 90706 | |
| MOONBEACH, INC. | | 5739 KANAN RD | | | AGOURA HILLS | CA | 91301 | |
| MOONLITE VALET DRY CLEANING & LAUNDRY SERVICES | | P.O. BOX 607488 | | | ORLANDO | FL | 32860 | |
| MOONRISE MANAGEMENT, INC. DBA SWAG PRO | | 2111 WEST 235TH PLACE | | | TORRANCE | CA | 90501 | |
| MOORE MEDICAL LLC | | PO BOX 99718 | | | CHICAGO | IL | 60696 | |
| Moore, Andrew John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moore, Austin | | 2088 West Arrow Route Apt. 1011 | | | Upland | CA | 91786 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moore, Charles | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moore, Colleen | | 934 W. Glenoaks Blvd. Apt. #7 | | | Glendale | CA | 91202 | |
| Moore, Kim | | 11410 Laurelwalk Dr. | | | Laurel | MD | 20708 | |
| Moore, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moore, Robert Allan | | 110 Christopher Street Apt. 41 | | | New York | NY | 10014 | |
| Moore, Tyler | | 934 Ivy St | | | Hemet | CA | 92545 | |
| MOORMAN PIESCHEL, LLC | | ONE MIDTOWN CENTER, SUITE 1205 | 1360 PEACHTREE STREET, NE | | ATLANTA, | GA | 30309 | |
| MOR PICTURES | | 45863 YORK PLACE | | | LANCASTER | CA | 93534 | |
| Morales, Alex | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Morales, Edgar | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Morales, Jason Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Morales, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Morales, Priscilla Lynn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Morales, Ricardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Morales, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Morales, Ryan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Morales, Wilson | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moran, Jorge Alberto | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moran, Michael Gregory | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MORDEN PRODUCTIONS, LTD. (31) | | 4 SWAN LANE | | | GUILDEN MORDEN | | SG8 0JW | UNITED KINGDOM |
| MORDEN PRODUCTIONS, LTD. (32) | | 4 SWAN LANE | | | GUILDEN MORDEN | | SG8 0JW | UNITED KINGDOM |
| Moreland, Jansson Welch | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moreno Jr., Enrique | | 5772 Sedgewick St. | | | San Diego | CA | 92139 | |
| Moreno, David | | 11712 Studebaker Rd. | | | Norwalk | CA | 90650 | |
| Moreno, Felipe | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moreno, Gerardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moreno, Rene | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MORGAN SOUND | | 2004 - 196TH SW #2 | | | LYNNWOOD | WA | 98036 | |
| MORGAN, LEWIS & BOCKIUS LLP | | 399 PARK AVENUE | | | NEW YORK | NY | 10022-4689 | |
| Morgan, Lewis & Brockius LLP | Jennifer Kagan | One Federal Street | | | Boston | MA | 02110 | |
| Morgan, Mark | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MORGEN INDUSTRIES, INC. | | 701 PENHORN AVE BLDG 7 | | | SECAUCUS | NJ | 07094 | |
| MORGEN WASHAM | | 1240 N. HOLLYWOOD WAY #B | | | BURBANK | CA | 91505 | |
| MORNING STAR LLC | | 1010 CARMICHLE COURT | | | ROSWELL | GA | 30075 | |
| Moron, Adrian | | 455 West 37th Street Apt 2309 | | | New York | NY | 10018 | |
| Morones, Andrew John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MORPHEUS LIGHTS- CA | | 6275 S SANDHILL RD STE 100 | | | LAS VEGAS | NV | 89120 | |
| Morpurgo, Benjamin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MORRIS LEASING | | 960 ESTHER LANE | | | MURFREESBORO | TN | 37129 | |
| MORRIS LIGHT AND SOUND INC. | | 220 CUMBERLAND BEND | | | NASHVILLE | TN | 37228 | |
| Morris Realty Associates LLC | | 1296 N Post Oak Road | | | Houston | TX | 77055 | |
| Morris, Kawaski Davon | | 3318 N. Decatur #2079 | | | Las Vegas | NV | 89130 | |
| Morris, Randolph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MORRISON EXPRESS CORPORATION | | DEPT LA 24335 | | | PASADENA | CA | 91185 | |
| Morrissey, Sean | | 5209 West 120 Place | | | Alsip | IL | 60803 | |
| Morse, Keith | | 1415 N Country Club Dr | | | Mesa | AZ | 85201 | |
| Morse, Tracy Lee | | 723 E. Chestnut St. Apt 7 | | | Glendale | CA | 91205 | |
| Morton, Daniel P | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mosbe, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moscone, Antonio F. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moses, Charles | | 88 Greenwich Street Apartment 1120 | | | New York | NY | 10006 | |
| Mosqueda, Isaac | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MOSSY FORD | | 4570 MISSION BAY DR. | | | SAN DIEGO | CA | 92109 | |
| Motato, Fabian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MOTION AUDIO | | 1812 W BURBANK BLVD #302 | | | BURBANK | CA | 91506 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTION INDUSTRIES | | PO BOX 849737 | | | DALLAS | TX | 75284 | |
| MOTION LABORATORIES, INC. | | 520 FURNACE DOCK RD. | | | CORTLAND MANOR | NY | 10567 | |
| MOTION PICTURE ENTERPRISES, INC. | | PO BOX 276 | | | TERRYTOWN | NY | 10591 | |
| MOTLEY, INC. | | PO BOX 99359 | | | SAN DIEGO | CA | 92169 | |
| MOTO TRANSPORTATION | | 701 WEST GEORGIA ST SUITE 1500 | | | VANCOUVER | BC | V7Y 1C6 | CANADA |
| MOTOCOM (31) | | POSTBUS 84328 | #NAME? 2508 AHS | | | | | NETHERLANDS |
| MOTOCOM (32) | | POSTBUS 84328 | | | AHS | | 02508 | NETHERLANDS |
| MOTOR EYES INC | | 601 CLIFTON RD | | | ATLANTA | GA | 30307-1709 | |
| MOTOR VEHICLE DIVISION (27) | | MOTOR VEHICLE DIVISION | 4005 N 51ST AVE | | PHOENIX | AZ | 85031-2688 | |
| MOTOROLA RADIO SUPPORT CENTER | | 2204 GALVIN DRIVE | | | ELGIN | IL | 60123 | |
| Moulton, David | | 380 Lafayette Road #11-276 | | | Seabrook | NH | 03874 | |
| MOUNTAIN PRODUCTIONS, INC. | | PO BOX 454 | | | WILKES-BARRE | PA | 18703-0454 | |
| MOUNTAIN VALLEY OF NASHVILLE | | 24 INDUSTRIAL PARK DRIVE | | | HENDERSONVILLE | TN | 37075 | |
| MOUNTAINBOY MEDIA MANAGEMENT SUPPORT | | 1447 THISTLEWOOD LANE | | | GRAPEVINE | TX | 76051 | |
| MOUNTZ | | 1080 NORTH 11TH ST | | | SAN JOSE | CA | 95112 | |
| MOUSER ELECTRONICS, INC. | | PO BOX 99319 | | | FORT WORTH | TX | 76199-0319 | |
| MOVIEMAKER MAGAZINE | | 1158 26TH ST #201 | | | SANTA MONICA | CA | 90403 | |
| MOVIETECH CAMERA RENTALS LTD (33) | | PINEWOOD STUDIOS, PINEWOOD RD, | IVER HEATH, | | BUCKS | | SL0 0NH | UNITED KINGDOM |
| MOVING PICTURE | | 748 N VICTORIA PARK RD | | | FT LAUDERDALE | FL | 33304-3435 | |
| MOVING PICTURE ELECTRONIC SERVICES | | 748 N. VICTORIA PARK ROAD | | | FT. LAUDERDALE | FL | 33304 | |
| MOVING PICTURES ANYWHERE CO. | | 10532 JOHANNA AVE. | | | SUNLAND | CA | 91040 | |
| MOVIOLA | | 1135 N. MANSFIELD AVE. | | | HOLLYWOOD | CA | 90038 | |
| MOVIOLA DIGITAL | | 1135 MANSFIELD AVENUE | | | HOLLYWOOD | CA | 90038 | |
| MOXIE EVENT LIGHTING, LLC | | 7129 HUCKABY AVE | | | LAS VEGAS | NV | 89179 | |
| Moxon, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Moyle, Webster | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MP&E, INC. | | 3328 WAYPOINT DR. | | | CARROLLTON | TX | 75006 | |
| MPEC TELTEC (31) | | KREUZBERGER RING 38 | | | WIESBADEN | | 65205 | GERMANY |
| MPEC TELTEC (32) | | KREUZBERGER RING 38 | | | WIESBADEN | | 65205 | GERMANY |
| MPG-MULTIMEDIA PRESENTATION GROUP | | 2445 GRAND AVENUE | | | VISTA | CA | 92083 | |
| MPRO SYSTEMS, LLC | | 2315 MALIA COURT | | | ACTON | CA | 93510 | |
| MPS -MOTION PICTURE SERVICE, INC. | | 515 M. NOBLE STREET | NO. 107 | | CHICAGO | IL | 60642 | |
| MPS MOUNTAINSIDE PRODUCTION SERVICES INC. | | 121 S BOWER AVE | | | PALISADE | CO | 81526 | |
| MPS STUDIOS/MOBILE PRODUCTION SERVICE | | 141 REGAL ROW | | | DALLAS | TX | 75247 | |
| MR CONOR DOWNEY | | 29 LARKFIELD PARK | HAROLDS CROSS DORSET | | DUBLIN 6W | | | IRELAND |
| MR GAZMEND BRAHIMI (33) | | 2 CREST ROAD | | | LONDON | | NW2 7LU | UNITED KINGDOM |
| MR J TAYLOR (33) | | 112 DARKES LANE | | | POTTERS BAR | | EN6 1AE | UNITED KINGDOM |
| MR J TYLER (33) | | 78 HIGHVIEW GARDENS | | | POTTERS BAR | | EN6 5PJ | UNITED KINGDOM |
| MR K BRAHIMI (33) | | HALIFAX | 112 DARKES LA. | | POTTERS BAR | | EN6 1AE | UNITED KINGDOM |
| MR KS PIZZA | | 1504 W GLENOAKS BLVD | BUILDING 4 | | GLENDALE | CA | 91203 | |
| MR L WARNOCK (33) | | 21 HIGH ST. | | | HARPENDEN | | AL5 2RY | UNITED KINGDOM |
| MR MUDBUG CATERING, LLC | | TWELVE SEASONS CATERING | MR MUDBUG CATERING, LLC | 131 23RD STREET | KENNER | LA | 70065 | |
| MR RODGER PULLINGER (33) | | 35 SUNNYBANK ROAD, | | | POTTERS BAR | | EN6 2NN | UNITED KINGDOM |
| MR S ROBERTS (33) | | 33WINSTRE ROAD | | | BOREHAMWOOD | | WD6 5DR | UNITED KINGDOM |
| MR TEC GMBH (23) | | GAHLENER STR 250 | | | DORSTEN | | 46282 | GERMANY |
| MR. J. BALDOCK (33) | JAMES BALDOCK | 120 VICTORIA DRIVE | | | EASTBOURNE EAST SUSSEX | | | UNITED KINGDOM |
| MR. JACK O LANTERNS PUMPKINS | | 1841 NORTH HIGHLAND AVE. | | | LOS ANGELES | CA | 90028 | |
| MR. METRIC | | 1080 N. 11TH ST | | | SAN JOSE | CA | 95112 | |
| MR. MICROPHONE | | 1072 REVERE AVE. | | | SAN FRANCISCO | CA | 94124 | |
| MR. VIDEO | | 6869 SPRINGFIELD BLVD | | | SPRINGFIELD | VA | 22150 | |
| MR. VIDEO | | 9748 COZYCROFT AVE. #A | | | CHATSWORTH | CA | 91311 | |
| MR. VIDEO (27) | | 9748 COZYCROFT AVENUE | UNIT #A | | CHATSWORTH | CA | 91311 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MRCA PHOTO ENFORCEMENT PROGRAM | | PO BOX 230 | | | NORTH HOLLYWOOD | CA | 91603 | |
| MRMC - MARK ROBERTS MOTION CONTROL LTD | | UNIT 3 SOUT EAST STUDIOS, EASTBOURNE ROAD | | | BLINDLEY HEATH SURREY | | RH7 6JP | UNITED KINGDOM |
| MROW MROW INC | | 1848 ARCANE ST | | | SIMI VALLEY | CA | 93065 | |
| MSA FOAMS LTD (33) | | 15, COBHAM ROAD | FERNDOWN INDUSTRIAL ESTATE | WIMBORNE | DORSET | | BH21 7PE | UNITED KINGDOM |
| MSA, INC | | 500 MEIJER DR STE 107 | | | FLORENCE | KY | 41042 | |
| MSB CTRMA PROCESSING | | PO BOX 16777 | | | AUSTIN | TX | 78761 | |
| MSC INDUSTRIAL SUPPLY CO. | | P.O. BOX 953635 | | | PALATINE | MO | 63195-3635 | |
| MSC INDUSTRIAL SUPPLY CO. (10) | | DEPT CH 0075 | | | PALATINE | IL | 60055-0075 | |
| MSI AUDIO VISUAL LIMITED | | 20 CRIMSWORTH AVENUE | | | CHORLTON MANCHESTER | | M16 0FB | UNITED KINGDOM |
| MSI MEETING SERVICES, INC. | | 10895 THORNMINT ROAD STE A | | | SAN DIEGO | CA | 92127 | |
| MSS AUDIO SERVICES. | | 5302 TENDILLA AVE | | | WOODLAND HILLS | CA | 91364 | |
| MT CASE COMPANY | | 537 N. EDGEWOOD AVE. | | | WOOD DALE | IL | 60191 | |
| MT COMMERCIAL SERVICES | | 1317 N SAN FERNADO BLVD #353 | | | BURBANK | CA | 91504 | |
| MT CUSTOM CASES | | 569 N. EDGEWOOD AVE. | | | WOOD DALE | IL | 60191 | |
| Mt. Hawley Insurance Company | | 9025 North Lindenbergh Drive | | | Peoria | IL | 61615 | |
| Mt. Hawley Insurance Company / Renaissance Re Syndicate 1458 at Lloyds | c/o CRC Swett | Attn Paul Long | One N. Franklin Street, Suite 3500 | | Chicago | IL | 60606 | |
| MTF SERVICES, LTD (33) | | UNIT B401 THE CHOCOLATE FACTORY | CLARENDON ROAD | | LONDON | | N22 6XJ | UNITED KINGDOM |
| MU2 PRODUCTIONS | | 239 SOUTHEAST 34TH AVE | | | BOYNTON BEACH | FL | 33435 | |
| MUELLER UWE (23) | | SERVICE 4 SOLUTIONS | HILDENSHEIMER STR. 44A | | HANNOVER | | 30169 | GERMANY |
| Mueller, James A. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mufferi, Alexandria | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mulak, George | | 1082 San Juan #C | | | Tustin | CA | 92780 | |
| MULDER EN SERVATIUS (31) | | VAN HEUVEN GOHDHARLLAAN 935 | | | AMSTELVEEN | | 1181 LD | NETHERLANDS |
| MULDER EN SERVATIUS (32) | | VAN HEUVEN GOHDHARLLAAN 935 | | | AMSTELVEEN | | 1181 LD | NETHERLANDS |
| Mulhern, Aaron James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Mulhern, Austin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MULLER PLANEN & ZELTEBAU GMBH (32) | | AM SPITZACKER 12 | | | KARBEN | | 61184 | GERMANY |
| MULTI IMAGE GROUP | | 1701B CLINT MOORE ROAD | | | BOCA RATON | FL | 33487 | |
| MULTI LOGISTICS GMBH | | PO BOX 23 18 34 | | | MUNICH AIRPORT | | 85327 | GERMANY |
| MULTICOPY (31) | | ROBNIJNLAAN 5 | | | HOOFDDORP | | 2132 WX | NETHERLANDS |
| MULTICOPY (32) | | ROBNIJNLAAN 5 | | | HOOFDDORP | | 2132 WX | NETHERLANDS |
| MULTIDYNE ELECTRONIC INC | | 10 NEWTON PLACE | | | HAUPPAUGE | NY | 11788 | |
| MULTI-LITE | | 160 SOUTH VICTORY BLVD | | | BURBANK | CA | 91502 | |
| MULTIMEDIA AUDIO VISUAL, INC. | | 2640 SOUTH RARITAN CIRCLE | | | DENVER | CO | 80110 | |
| MULTIMEDIA PRESENTATION GROUP | | 2445 GRAND AVENUE | | | VISTA | CA | 92083 | |
| MULTI-PHASE ELECTRICAL SERVICES, INC. | | 15 OAK ST | | | NORWOOD | NJ | 07648 | |
| MULTISERVICEPOINT (31) | | SUMATRALAAN 45 | | | HILVERSUM | | 1217 GP | NETHERLANDS |
| MULTISERVICEPOINT (32) | | SUMATRALAAN 45 | | | HILVERSUM | | 1217 GP | NETHERLANDS |
| MULTITECH PRODUCTIONS, INC. | | 1465 WOODBURY AVE | # 454 | | PORTSMOUTH | NH | 03840 | |
| Mulvihill, Murphy Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MUMBO JUMBO INC. | | 4423 BAKMAN AVENUE | | | STUDIO CITY | CA | 91602-2011 | |
| Mummert, Janne | | 6721 Morab St. | | | Corona | CA | 92880 | |
| Mummert, Webster | | 6721 Morab St. | | | Corona | CA | 92880 | |
| Mund, Benjamin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MUNDAY & COLLINS, INC. | | 2122 ZANKER ROAD | | | SAN JOSE | CA | 95131 | |
| Munguia, Rudy Blues | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MUNICIPAL SERVICES BUREAU | | PO BOX 16755 | | | AUSTIN | TX | 78761-6755 | |
| Munoz, Hector | | 3925 Buchner Lane | | | North Las Vegas | NV | 89032 | |
| Muntz, Douglas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MUNWAY TECHNOLOGY | | 7214 NW 56 ST | | | MIAMI | FL | 33166 | |
| Murad, Danny | | 7925 Hemingway Court | | | Fontana | CA | 92336 | |
| Murania, Sergio | | 417 West Ann St. | | | Milford | PA | 18337 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURDAUGH, DONNELL | | 125 SEAVIEW ST | | | JERSEY CITY | NJ | 07305 | |
| MURILLO AUDIO VISUAL | | 6785 NARCOOSSEE RD | SUITE 218 | | ORLANDO | FL | 32822 | |
| Murillo, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MURPHY JOHNSON | | 1614 CASON TRAIL | | | MURFREESBOR | TN | 37128 | |
| Murphy, Reid | | 500 N 6th St Apt. #f | | | Burbank | CA | 91501 | |
| MURRAYPRO ELECTRONICS (33) | | 8, GLAMORGAN ROAD | | | HAMPTON WICK SURREY | | KT1 4HP | UNITED KINGDOM |
| MURRAYS TOWING & EQUIPMENT SERVICE | | 89 WINN STREET | | | WOBURN | MA | 01801 | |
| MURTFELDT KUNSTSTOFFE GMBH & CO. KG (23) | | MURTFELDT KUNSTSTOFFE GMBH & CO | | | | | | GERMANY |
| MUSIC AND LYRICS INC | | 11730 W SUNSET BLVD APT 226 | | | LOS ANGELES | CA | 90049 | |
| MUSIC CONNECTION | | 3441 OCEAN VIEW BLVD | | | GLENDALE | CA | 91208 | |
| MUSIC GROUP COMMERCIAL CA INC | | 335 GAGE AVENUE | | | KITCHENER, | ON | N2M 5E1 | CANADA |
| MUSIC GROUP COMMERICAL CA INC. | | TC GROUP AMERICAS, INC | 335 GAGE AVE. | | KITCHENER | ON | N2M 5E1 | CANADA |
| MUSIC GROUP SERVICE | | 5270 PROCYON ST | | | LAS VEGAS | NV | 89118 | |
| MUSIC TEK AUDIO REPAIR | | 3129 W. BURBANK BLVD. | | | BURBANK | CA | 91505 | |
| MUSICAL DISTRIBUTORS GROUP | | 9 MARS CT. | | | BOONTON | NJ | 07005 | |
| MUSICIANS FRIEND | | P.O. Box 7479 | | | Westlake Village | CA | 91359 | |
| MUSIKHAUS THOMANN (31) | | (INTERNET ELECTRONICS) | | | | | | GERMANY |
| MUSIKHAUS THOMANN (32) | | (INTERNET ELECTRONICS) | | | | | | GERMANY |
| MUTUAL HARDWARE | A DIVISION OF MUTUAL SALES CORPORATION | 36-27 VERNON BOULEVARD | | | LONG ISLAND CITY | NY | 11106 | |
| MUTUELLE G?N?RALE DE LA DISTRIBUTION (31) | | MUTUELLE G?N?RALE DE | | | | | | NETHERLANDS |
| MUXLAB INC. | | 8495 DALTON | | | MONTREAL | QC | H4T 1V5 | CANADA |
| MVM PRODUCTIES B.V. | | POSTBUS 6684-6503 GD NIJMEGEN | KERKENBOS 1224A-6545 BE NIGMEGEN. | | | | | NETHERLANDS |
| MVP TRANS INC | | 4460 W HACIENDA AVE # 204 | | | LAS VEGAS | NV | 89118 | |
| MVS VIDEO (32) | | HELMKAMP 20 | | | DINXPERLO | | 7091 HR | NETHERLANDS |
| MX LOGISTICS/MARIOS EXPRESS SERVICE | | 45 FERNWOOD AVENUE | | | EDISON | NJ | 08837 | |
| MY EARTH WORKS | | 377 EASTERN PARKWAY APT2A | | | BROOKLYN | NY | 11216 | |
| MY OFFICE (33) | | SUITE 19275 | LOWER GROUND FLOOR | | LONDON | | EC1V 4PW | UNITED KINGDOM |
| MY VISUAL EYE (33) | | 6 EDINBURGH RD, GARLINGE | MARGATE | | KENT | | CT9 5PJ | UNITED KINGDOM |
| MYCOM (31) | | KRUISWEG 969 A-B | | | HOOFDDORP | | 2131 CE | NETHERLANDS |
| MYCOM (32) | | KRUISWEG 969 A-B | | | HOOFDDORP | | 2131 CE | NETHERLANDS |
| MYDIGITALDISCOUNT.COM | | 185 EAST SENECA STREET | | | OSWEGO | NY | 13126 | |
| MYERS TRUCK AND CASTER SALES. | | PO BOX 60175 | | | NASHVILLE | TN | 37206 | |
| Myers, Charles | | 16755 N. Thrasher Dr. | | | Conroe | TX | 77385 | |
| Myers, Christopher A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Myers, Elizabeth Carol | | 2314 Woodridge Trail | | | Murfreesboro | TN | 37130 | |
| Myrato, John A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Myrdahl, Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Myrick, Todd | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| MYSTIQUE SOUND SOLUTIONS, INC. | | 785 JASMINE AVENUE NORTH | | | LAKE ELMO | MN | 55042 | |
| N.D. SECURITY COMPANY, LLC | | 134 EAST SHORE ROAD | | | DENVILLE | NY | 10036 | |
| N.E. MEDIENTECHNIK (23) | | SCHULSTRASSE 2 | | | OEBISFELDE | | 39646 | GERMANY |
| N.J. MALIN & ASSOCIATES, L.P. | | PO BOX 797 | | | ADDISON | TX | 75001-0797 | |
| N.S. MOISENIA EXPRESSE SERVICE (31) | | TRIPKOUW 44 | | | MIDWOUD | | 1679 GJ | NETHERLANDS |
| N.S. MOISENIA EXPRESSE SERVICE (32) | | TRIPKOUW 44 | | | MIDWOUD | | 1679 GJ | NETHERLANDS |
| N.V. CLEM S.A. (31) | | SPINNERIJKAAI 39 | | | KORTRIJK | | 08500 | NETHERLANDS |
| N.V. CLEM S.A. (32) | | SPINNERIJKAAI 39 | | | KORTRIJK | | 08500 | BELGIUM |
| NAB - MEMBER RENEWALS | | DEPT 6025 | | | WASHINGTON | DC | 20042-6025 | |
| NABSHOW -NATIONAL ASSOCIATION OF BROADCASTERS | | 1771 N. STREET NW | | | WASHINGTON | DC | 20036 | |
| NADIA DE WINTER | | 1801 N. HILLHURST AVE | | | LOS ANGELES | CA | 90027 | |
| Nahshon, Gabriel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Najar, Stephanie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAKED ZOO | | 1920 BENSON AVE | | | ST PAUL | MN | 55116-3290 | |
| NALPAK, INC | | 1267 VERNON WAY | | | EL CAJON | CA | 92020 | |
| NAME BADGE PRODUCTIONS | | 6213 MIDDLETON SPRINGS DRIVE | | | MIDDLETON | WI | 53562 | |
| NAMON BERRY | | 6300 W BROOKS AVE | | | LAS VEGAS | NV | 89108 | |
| NANCYMOR | | 6 CYPRESS AVE. | | | SAN ANSLEMO | CA | 94960 | |
| NANETTE WOBBER | | 872 CAMPBELL AVE | | | LOS ALTOS | CA | 94024 | |
| NANOKAT PICTURES, INC | | 1218 BEECHVIEW DR | | | ATLANTA | GA | 30316 | |
| NAPLES RIB COMPANY | | 5800 EAST 2ND STREET | | | LONG BEACH | CA | 90803 | |
| NARNIA PRODUCTIONS | | 2453 W HOMER ST. | | | CHICAGO | IL | 60647 | |
| Narvaez, Edelmary | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NASBA - NATIONAL CANDIDATE DATABASE | | PO BOX 198469 | | | NASHVILLE | TN | 37219 | |
| NASH VIDEO SERVICES | | 23808 54TH AVE W | | | MOUNTLAKE TERRACE | WA | 98043 | |
| NASHVILLE PLYWOOD, INC.. | | PO BOX 90134 | | | NASHVILLE | TN | 37209 | |
| NASHVILLE POWDER COATING | | 1200 DAVIDSON STREET | | | NASHVILLE | TN | 37213 | |
| NASHVILLE SASH & DOOR CO (TEMP SPACE 3 MONTH) | | 3040 SIDCO DRIVE | | | NASHVILLE | TN | 37204-0780 | |
| NASHVILLE SASH & DOOR CO. INC | | 3040 SIDCO DRIVE | | | NASHVILLE | TN | 37204-0780 | |
| Nashville Sash & Door Co., Inc. | | 3040 Sidco Drive | | | Nashville | TN | 37204 | |
| NASHVILLE SOFT GOODS | | 1801 MEADOWGLEN CIRCLE | | | MOUNT JULIET | TN | 37122 | |
| NASHVILLE TALENT PAYMENT | | 211 DONELSON PIKE | BUILDING A, SUITE 202 | | NASHVILLE | TN | 37214 | |
| NASSAU INN | | 10 PALMER SQUARE EAST | | | PRINCETON | NJ | 08540 | |
| Nasseir, Asif | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NATALIE DANIELLE | | FLAT 14B HIGH ST | | | TRING HERTFORDSHIRE | | LU7 7DY | UNITED KINGDOM |
| NATAS | | 1697 BROADWAY, SUITE 404 | | | NEW YORK | NY | 10019-5911 | |
| NATE WEAVER | | 1713 LA SENDA PL. | | | SOUTH PASADENA | CA | 91030 | |
| NATHAN GALASKE | | 3618 SOUTHWOOD AVE | | | MEMPHIS | TN | 38111 | |
| NATHAN KNAPKE | | 5659 ELMHURST CIRCLE APT 303 | | | OVIEDO | FL | 32765 | |
| NATHAN R. POZORSKI | | 908 CANDLEWICK STREET | | | ARLINGTON | TX | 76014 | |
| NATHAN RUFFIN | | 216 7TH AVE APT.5C | | | NEW YORK | NY | 10011 | |
| NATHAN RUTKOWSKI | | 1801 BERTRAM DR | | | MANSFIELD | TX | 76063 | |
| NATHAN VANDERPOOL | | 6505 NE EMERSON | | | PORTLAND | OR | 97218 | |
| NATHANIEL FOUNTAIN JR | | 1942 ASHBURN COURT | | | NOLENSVILLE | TN | 37135 | |
| NATHANIEL HEARD | | P.O. BOX 214 | | | WAREHAM | MA | 02571 | |
| NATHANIEL JOHNSON | | 16 FREEDOM PLACE | | | JERSEY CITY | NJ | 07305 | |
| NATHANIEL LEO LEVINE | | 353 E. BONNEVILLE AVE #631 | | | LAS VEGAS | NV | 89101 | |
| NATHANIEL MULHERN | | 540 E PALM AVE # D | | | BURBANK | CA | 91501 | |
| NATHANIEL NELSON | | 427 PATTERSON STREET | | | NASHVILLE | TN | 37211 | |
| NATIONAL BUSINESS RESEARCH INSTITUTE, INC | | 2701 DALLAS PARKWAY SUITE 650 | | | PLANO | TX | 75093 | |
| NATIONAL CAR RENTAL | | 7700 FRANCE AVENUE SOUTH | | | MINNEAPOLIS | MN | 55435-9987 | |
| NATIONAL CAR RENTAL (19) | | NATIONAL CAR RENTAL | PO BOX 1943 STN A | | TORONTO | ON | M5W 1W9 | CANADA |
| NATIONAL DISPLAY SYSTEM | | 16060-120 CAPUTO DR. | | | MORGAN HILL | CA | 95037 | |
| NATIONAL GRID - 20474 & 20442 | | 40 SYLVAN RD | | | NORTH WALTHAM | MA | 02451-1120 | |
| NATIONAL GRID - 20474 & 20442 | | PO BOX 11735 | | | WOBURN | MA | 07101-4735 | |
| NATIONAL GRID - 20744 & 31664 | | 40 SYLVAN RD | | | NORTH WALTHAM | MA | 02451-1120 | |
| NATIONAL GRID - 20744 & 31664 | | NATIONAL GRID - 20474 & 20442 | PO BOX 11735 | | WOBURN | MA | 07101-4735 | |
| NATIONAL MICRO RENTALS | | 28 ABEL ROAD | | | MONROE TOWNSHIP | NJ | 08831 | |
| NATIONAL MOBILE TELEVISION, INC | | 1 COMMERCE STREET | | | SOMERVILLE | NJ | 08876 | |
| NATIONAL RADIO BANK | | NATIONAL RADIO BANK (33) | PINFOLD ROAD - BOURNE | | LINCOLNSHIRE | | PE10 9HT | UNITED KINGDOM |
| NATIONAL ROOF | | 1633 BLAIRS BRIDGE ROAD | | | LITHIA SPRINGS | GA | 30122 | |
| NATIONAL TECHNOLOGY RENTALS | | 33 WOOD AVE SOUTH | | | ISELIN | NJ | 08830 | |
| National Union Fire Insurance Company of Pittsburgh | | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| National Union Fire Insurance Company of Pittsburgh | c/o AIG | Excess Casualty | Attn Mitzi Rhodes | 120 S. Central Avenue, Suite 1200 | St. Louis | MO | 63105 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh (AIG) | | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | | P.O. BOX 35540 | | | NEWARK | NJ | 07193-5540 | |
| NATIONAL VIDEO-DOCUMENTORS, INC | | 4541 N RAVENSWOOD SUITE 101-C | | | CHICAGO | IL | 60640 | |
| National Westminster Bank | | 135 Bishopsgate | | | London | | EC2M 3UR | |
| NATIONS ROOF | | 1633 BLAIRS BRIDGE RD. | | | LITHIA SPRINGS | GA | 30122 | |
| NATIONWIDE BUILDING PLATFORMS (33) | | UNIT 15 MIDLAND COURT | LUTTERWORTH | | LEICESTERSHIRE | | LE17 4PN | UNITED KINGDOM |
| NATIONWIDE SECURITY (31) | | 226 RADLETT ROAD | | | COLNEY STREET | | AL2 2EN | UNITED KINGDOM |
| NATIONWIDE SECURITY (32) | | 226 RADLETT ROAD | | | COLNEY STREET | | AL2 2EN | UNITED KINGDOM |
| NATIONWIDE SECURITY (33) | | 226 RADLETT ROAD | COLNEY STREET, ST. ALBANS | | HERTSFORDSHIRE | | AL2 2EN | UNITED KINGDOM |
| NATIONWIDE VIDEO | | 45053 GRAND RIVER | | | NOVI | MI | 48375 | |
| NATIONWIDE WHOLESALE VIDEO, INC. | | 50888 CENTURY COURT | | | WIXOM | MI | 48393 | |
| NATURAL CLEANING SERVICE - BOSTON | | PO BOX 35664 | | | BRIGHTON | MA | 02135 | |
| NATURAL POINT, INC. | | 3658 SW DESCHUTES ST | | | CORVALLIS | OR | 97333 | |
| NATURICE ANTERIOUS MCLEAN | | 5223 TULIP HILL AVE. | | | LAS VEGAS | NV | 89141 | |
| NATURICE ANTERIOUS MCLEAN | | 5225 TULIP HILL AVE | | | LAS VEGAS | NV | 89141 | |
| Nauss, Timothy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Naut, Francisco | | 4023 West Camerling Avenue | | | Chicago | IL | 60651 | |
| NAUTICALIA LTD (33) | | THE FERRY POINT, | FERRY LANE, SHEPPERTON-ON-THAMES, | | MIDDLESEX | | TW17 9LQ | UNITED KINGDOM |
| Nava, Jose Javier | | 11580 Duenda Rd. | | | San Diego | CA | 92127 | |
| Navales, Ron Doter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Navarro, Fidel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Navarro, Miguel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Navarro, Ramon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Navas, Nino | | 273 Knox Ave. | | | Cliffside Park | NJ | 07010 | |
| NAVITAR | | 200 COMMERCE DRIVE | | | ROCHESTER | NY | 14623 | |
| NAVITAR, INC. | | CHURCH STREET STATION | PO BOX 6613 | | NEW YORK | NY | 10249-6613 | |
| Navrotski, Alexander | | 500 Eagle Drive Apt 201 | | | Elk Grove Village | IL | 60007 | |
| NAWON USA | | 7322 VALJEAN AVENUE | | | VAN NUYS | CA | 91406 | |
| NBG MEDIA LTD (33) | | 48 KINGS AVENUE | | | WOODFORD GREEN ESSEX | | IG8 0JA | UNITED KINGDOM |
| NCA | NCA INCORPORATED | 500 HAMPTON ROAD | P.O. BOX 345 | | POMFRET CENTER | CT | 06259 | |
| NCAM TECHNOLOGIES LIMITED | | 8/9 CARLISLE ST | | | LONDON | | W1D 3BP | UNITED KINGDOM |
| NCAM TECHNOLOGIES LIMITED (33) | | 8/9 CARLISLE STREET | | | LONDON | | W1D 3BP | UNITED KINGDOM |
| NEAD PRODUCTION SERVICES, INC. | | 4666 S. PEARL ST. | | | LAS VEGAS | NV | 98121 | |
| Neal, Jason | | 8823 Dugas Rd #11201 | | | San Antonio | TX | 78251 | |
| Neal, Jessica | | 160 Corson St Apt. 223 | | | Pasadena | CA | 91103 | |
| Neal, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NEARFIELD PRODUCTIONS, LLC -JAY SENESAC | | 450 E. 500 S. | | | LAFAYETTE | IN | 47909 | |
| Neary, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NEBRASKA TRANSPORT COMPANY | | 1225 COUNTRY CLUB RD | | | GERING | NE | 69341-1646 | |
| NEBTEK | | 3007 S. WEST TEMPLE SUITE K | | | SLC | UT | 84115 | |
| NEC DEUTSCHLAND (31) | | POSTFACH 1430 | | | ISMANING | | D-85732 | GERMANY |
| NEC DEUTSCHLAND (32) | | POSTFACH 1430 | | | ISMANING | | D-85732 | GERMANY |
| NEC DIGITAL CINEMA DIVISION | | PO BOX 1968 | | | RANCHO CORDOVA | CA | 95741 | |
| NEC DISPLAY SOLUTIONS OF AMERICA | | 500 PARK BLVD | | | ITASCA | IL | 60143 | |
| NEC DISPLAY SOLUTIONS OF AMERICA | | 6832 VENICE PLACE | | | ALTA LOMA | CA | 91701 | |
| NEC DISPLAY SOLUTIONS OF AMERICA, INC. | | PO BOX 100840 | | | PASADENA | CA | 91189-0840 | |
| NEC SOLUTIONS, INC. (27) | | 10850 GOLD CENTER DRIVE | SUITE 200 | | RANCHO CORDOVA | CA | 95670 | |
| NEED IT NOW COURIER | | 37-18 57TH STREET | | | WOODSIDE | NY | 11377 | |
| NEF SQUARED | | 150 E. HIGHLAND AVE. | | | SIERRA MADRE | CA | 91024 | |
| Neff, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Neff, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NEG EARTH | | LIGHT HOUSE, WESTERN ROAD | | | PARK ROYAL | | NW10 7LT | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEG EARTH (31) | | LIGHT HOUSE | WESTERN ROAD PARK ROYAL | | LONDON | | NW10 7LT | UNITED KINGDOM |
| NEG EARTH (32) | | LIGHT HOUSE | WESTERN ROAD PARK ROYAL | | LONDON | | NW10 7LT | UNITED KINGDOM |
| NEG EARTH (33) | | LIGHTHOUSE WESTERN ROAD, PARK ROYAL | | | LONDON | | NW10 7LT | UNITED KINGDOM |
| NEIL BLEIFELD | | 405 WEST 48TH STREET | | | NEW YORK | NY | 00100 | |
| NEIL BROADBENT (33) | | 7 CANFORD CLOSE | | | MIDDLESEX | | EN2 8QN | UNITED KINGDOM |
| NEIL COMAN PRODUCTIONS LTD (33) | | 29 PORTERBUSH ROAD | MULBARTON, NORWICH | | NORFOLK | | NR14 8GL | UNITED KINGDOM |
| NEIL PEREZ | | 203 W 111TH ST APT 5C | | | NEW YORK | NY | 10026 | |
| NEIL SMITH (33) | | 88G FORREST STREET | AIRDRIE | | NORTH LANK | | ML6 7AG | UNITED KINGDOM |
| NEIL WHITEMAN (FREELANCE SERVICES LTD) | | 25 FELTHAM AVENUE | | | EAST MOLESEY | | KT8 9BJ | UNITED KINGDOM |
| NEIL YOUNG | | 6046 RIVERTON AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| NEILL SUPPLY | | 700 SCHUYLER AVENUE | | | LYNDHURST | NJ | 07071 | |
| NELCO PRODUCTS, INC. | | 22 RIVERSID DRIVE. | | | PEMBROKE | MA | 02359 | |
| NELLIGAN OBRIEN PAYNE | | 50 OCONNOR STE. 1500 | | | OTTAWA | ON | K1P6L2 | CANADA |
| NELLIS AUCTION | | 2245 N NELLIS BLVD | | | LAS VEGAS | NV | 89115 | |
| Nelms, Bradley | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NELSON CASE CORPORATION | | 650 S JEFFERSON ST #A | | | PLACENTIA | CA | 92870 | |
| NELSON ELECTRIC | | 9620 STONE AVE NORTH SUITE 201 | | | SEATTLE | WA | 98103 | |
| NELSON RIVERA | | 7978 STANSBURY AVE | | | PINARAMA CITY | CA | 91402 | |
| NELSON SOUND | | 170 S. FLOWER STREET | | | BURBANK | CA | 91502 | |
| Nelson, Donald | | 103 Grinnell Pl. | | | Celebration | FL | 34747 | |
| NEMAL CABLE AND CONNECTORS | | 12240 NE 14TH AVENUE | | | NORTH MIAMI | FL | 33161 | |
| NEMAL ELECTRONICS INTERNATIONAL, INC. | | 12240 NE 14TH AVE. | | | NORTH MIAMI | FL | 33161 | |
| NENAD MLADENOVIC | | 2315 9TH STREET S | | | ARLINGTON | VA | 22204 | |
| NEOBITS INC | | 3350 SCOTT BLVD., STE 4601 | | | SANTA CLARA | CA | 95054 | |
| NEOPAX, INC. | | 12016 EDDLESTON DRIVE | | | PORTER RANCH | CA | 91326 | |
| NEOPOST INC. | | P.O. BOX 45800 | | | SAN FRANCISCO | CA | 94145 | |
| NEOPOST USA INC | | DEPT 3689 PO BOX 123689 | | | DALLAS | TX | 75312-3689 | |
| NEP BEXEL, INC | | ACCOUNTS RECEIVABLE | NEP BEXEL, INC | 2701 NORTH ONTARIO ST | BURBANK | CA | 91504 | |
| NEP CYMRU (33) | | UNIT A, APEX 30 | 233-269 LONDON ROAD | | STAINES MIDDLESEX | | TW18 4JU | UNITED KINGDOM |
| NEP CYMRU OB LTD (33) | | THE MEDIA CENTRE | | | CULVERHOUSE CROSS CARDIFF | | CF5 6XJ | UNITED KINGDOM |
| NEP SUPERSHOOTERS | | 2 BETA DRIVE | | | PITTSBURG | PA | 15238 | |
| NEP SUPERSHOOTERS LP | ATTN JOE PUTHOFF | 2 BETA DR. | | | PITTSBURGH | PA | 15238 | |
| NEP VISIONS LTD (33) | | THE CUBE, DOWNMILL ROAD | BRACKNELL | | BERKSHIRE | | RG12 1QS | UNITED KINGDOM |
| NEPHTALI CEBALLOS | | 5817 LA JOLLA WAY | | | LAS VEGAS | NV | 89108 | |
| NES - NASHVILLE ELECTRIC SERVICE 0433719 | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | |
| NES - NASHVILLE ELECTRIC SERVICE 0440935 | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | |
| NES - NASHVILLE ELECTRIC SERVICE 0440960 | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | |
| NES - NASHVILLE ELECTRIC SERVICE 0498730 | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | |
| NES - NASHVILLE ELECTRIC SERVICE 0499741 | | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 | |
| NES - NASHVILLE ELECTRIC SERVICE 0499741 | | P.O. BOX 305099 | | | NASHVILLE | TN | 37230-5099 | |
| NES RENTALS | | 2771 SOUTH INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89109 | |
| NESTLE PURE LIFE DIRECT | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| NET (NET) INC. | | ACCOUNTS RECEIVABLE | 217 E 24TH ST. SUITE 010 | | HOLLAND | MI | 49423 | |
| NET CONVERSION | | 150 N ORANGE AVE SUITE 300 | | | ORLANDO | FL | 32801 | |
| NET MOTION | | 4160 TECHNOLOGY DRIVE | | | FREMONT | CA | 94538 | |
| NETBURNER, INC. (10) | | 5405 MOREHOUSE DR STE 200 | | | SAN DIEGO | CA | 92121 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETFOX - MON CABLE | NETFOX | 165 KING STREET EAST | | | PRESCOTT | ON | K0E 1T0 | CANADA |
| NETFOX - MON CABLE | NETFOX COMMUNICATIONS CORP | 165 KING ST EAST | | | PRESCOTT | ON | K0E 1T0 | CANADA |
| NETSUITE | NETSUITE INC. | 15612 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| NetSuite Inc. | | 2955 Campus Drive, Suite 100 | | | San Mateo | CA | 94403 | |
| NETURAL GROUND PRODUCTIONS | | 2000 4TH STREET | | | KENNER | LA | 70062 | |
| NETWORK HARDWARE RESALE | | 26 CASTILIAN DR., SUITE A | | | SANTA BARBARA | CA | 93117 | |
| NETWORK INNOVATION | | 4950 WEST PROSPECT ROAD | | | FORT LAUDERDALE | FL | 33309 | |
| NETWORK PRO MARKETING INC. | | 13509 LAUREL COURT | | | CORONA | CA | 92880 | |
| NETWORK SOLUTIONS | | 12808 GRAN BAY PKWY | | | JACKSONVILLE | FL | 32258 | |
| NETWORK TECHOLOGIES INC | | 1275 DANNER DRIVE | | | AURORA | OH | 44202 | |
| NEUMAN & MULLER (31) | | WESTRASSE 36 | | | WENDINGEN | | 73240 | GERMANY |
| NEUMAN & MULLER (32) | | WESTRASSE 36 | | | WENDINGEN | | 73240 | GERMANY |
| NEUTRIK | | 4115 TAGGART CREEK RD | | | CHARLOTTE | NC | 28208-5479 | |
| NEUTRIK (31) | | FELIX-WANKEL-STRA'E 1 | 85221 DACHAU | | DEUTSCHLAND | | | NETHERLANDS |
| NEUTRIK (32) | | FELIX-WANKEL-STRAßE 1 | 85221 DACHAU | | DEUTSCHLAND | | | NETHERLANDS |
| NEVADA DEPARTMENT OF MOTOR VEHICLES | | REGISTRATION RENEWAL BY MAIL | PO BOX 6900 | | CARSON CITY | NV | 89711-6900 | |
| NEVADA DEPARTMENT OF MOTOR VEHICLES (27) | | REGISTRATION RENEWAL BY MAIL | P.O. BOX 6900 | | CARSON CITY | NV | 89702-6900 | |
| NEVADA DEPARTMENT OF TAXATION | | PO BOX 52609 | | | PHOENIX | AZ | 85072-2609 | |
| NEVADA DEPARTMENT OF TAXATION - MBTR | | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA LEGAL NEWS | | 930 S. FOURTH ST. #100 | | | LAS VEGAS | NV | 89101-6845 | |
| NEVADA PACKAGING INC. DBA ERNEST PACKAGING | | 7440 DEAN MARTIN DR. #204 | | | LAS VEGAS | NV | 89139 | |
| NEVADA POWER | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NEVADA POWER | NV ENERGY | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| NEVADA POWER (27) | | P.O. BOX 30086 | | | RENO | NV | 89520-3086 | |
| NEVADA SOUND SUPPORT | | 2545 CHANDLER AVE #8 | | | LAS VEGAS | NV | 89120 | |
| NEVILLE AND SON TRUCKING LLC | | 2047 KNOLLCREST DR | | | CLERMONT | FL | 34711 | |
| NEW CIRCUIT FILMS, LLC | | 403 S. CENTRAL AVE #12 | | | GLENDALE | CA | 91204 | |
| NEW CITY VIDEO & STAGING, INC. | | 530 CANAL ST, STUDIO 1E | | | NEW YORK | NY | 10013 | |
| NEW ENGLAND AUDIO TECH LLC | | 11 INDUSTRIAL WAY | | | ATKINSON | NH | 03811 | |
| New FAAST, LLC | | PO Box 3247 | | | Glendale | CA | 91221 | |
| NEW FTF, INC. | | PO BOX 3247 | | | GLENDALE | CA | 91221 | |
| NEW FTF, INC. | C/O LATHAM WATKINS LLP | ATTN CHARLES K RUCK AND JEFFREY L KATEMAN | 650 TOWN CENTER DRIVE, 20TH FLOOR | | COSTA MESA | CA | 92626 | |
| NEW FTF, INC. | C/O THOMAS J. PABST | 3436 N. VERDUGO ROAD, SUITE 220 | | | GLENDALE | CA | 91208 | |
| NEW FTF, INC. | VINCENT DUNDEE | PO BOX 3247 | | | GLENDALE | CA | 91221 | |
| NEW HAMPSHIRE INSURANCE COMPANY | | P.O. BOX 30174 | | | NEW YORK | NY | 10087-0174 | |
| NEW HAVEN MOVING COMPANY | | 1111 E. 16TH STREET | | | LOS ANGELES | CA | 90021 | |
| NEW HAVEN MOVING EQUIPMENT | | 1518 PALOMA STREET | | | LOS ANGELES | CA | 90021 | |
| NEW HORIZONS | | 1900 S STATE COLLEGE BLVD | SUITE 100 | | ANAHEIM | CA | 92806 | |
| NEW JERSEY DIVISION OF TAXATION | | REVENUE PROCESSING CENTER | GROSS INCOME TAX | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER | GROSS INCOME TAX | | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY DOOR WORKS LLC | | 689 RAMSEY AVE | | | HILLSIDE | NJ | 07205 | |
| NEW MARINE CONSOLIDATOR, INC LAX | | 13200 CROSSROADS PKWY STE 360 | | | CITY OF INDUSTRY | CA | 91746 | |
| NEW ORLEANS JAZZ & HERITAGE FESTIVAL | | 336 CAMP ST #250 | | | NEW ORLEANS | LA | 70130 | |
| NEW ORLEANS SALES TAX (32) | | Department of Finance | Bureau of Revenue - Sales Tax | 1300 Perdido St., RM 1W15 | New Orleans | LA | 70112 | |
| NEW PENN MOTOR EXPRESS, INC | | 24801 NETWORK PL | | | CHICAGO | IL | 60673-1248 | |
| NEW PIG CORPORATION. | | P.O BOX 304 | | | TIPTON | PA | 16684-0304 | |
| NEW PRO VIDEO | | 8400 SW 65TH AVE. | | | MIAMI | FL | 33143 | |
| NEW RELIC | | 188 SPEAR STREET, SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| New Rev, Inc. | | PO Box 3247 | | | Glendale | CA | 91221 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW WORLD AUDIO | | 1720 SILVER AVE | | | LAS VEGAS | NV | 89102 | |
| NEW YORK CITY CORP INCOME TAX | CORRESPONDENCE UNIT | ONE CENTRE STREET, 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| NEW YORK CITY CORP INCOME TAX | NYC Department of Finance | Correspondence Unit | One Centre Street, 22nd Floor | | New York | NY | 10007 | |
| NEW YORK METROPOLITAN COMMUTER TAX | | PO BOX 4139 | | | BINGHAMTON | NY | 13902-4139 | |
| NEW YORK PRODUCTION GUIDE | | 114 EAST 32 ST. SUITE 1105 | | | NEW YORK | NY | 10016 | |
| NEW YORK STATE DEPARTMENT OF REVENUE | NYS Department of Taxation and Finance | ATTN Office of Counsel | Building 9 | W A Harriman Campus | Albany | NY | 12227 | |
| NEW YORK STATE DEPARTMENT OF REVENUE | NYS DEPARTMENT OF TAXATION AND FINANCE | ATTN OFFICE OF COUNSEL | W A HARRIMAN CAMPUS BLDG 9 | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPARTMENT OF TAXATION | | STATE PROCESSING CENTER | NEW YORK STATE DEPARTMENT OF TAXATION | PO BOX 4148 | BINGHAMTON | NY | 13902-4148 | |
| NEW YORK STATE DEPARTMENT OF TAXATION | STATE PROCESSING CENTER | NEW YORK STATE DEPARTMENT OF TAXATION | PO BOX 4148 | | BINGHAMTON | NY | 13902-4148 | |
| NEW YORK STATE SALES TAX | | PO BOX 15172 | | | ALBANY | NY | 12212-5172 | |
| NEWARK ELEMENT 14 | | 33190 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0331 | |
| NEWAVE (31) | | SUMMERSIDE AVENUE C207 | | | RHEINMUNSTER | | D-77386 | GERMANY |
| NEWAVE (32) | | SUMMERSIDE AVENUE C207 | | | RHEINMUNSTER | | D-77386 | GERMANY |
| NEWEGG, INC. | ATTN ACCOUNTS RECEIVABLE | 17560 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| Newell, Erin | | 4365 Doncaster | | | Holt | MI | 48842 | |
| NEWFANGLED MEDIA SOLUTIONS - BRIAN T ALEXANDER | | NEWFANGLED MEDIA SOLUTIONS | 2925 HEDGEROW DR. | | DALLAS | TX | 75235 | |
| NEWHAVEN DISPLAY INTERNATIONAL, INC. (10) | | 2661 GALVIN COURT | | | ELGIN | IL | 60124 | |
| NEWMAN LANDSCAPE COMPANY | | PO BOX 820991 | | | DALLAS | TX | 75382 | |
| Newman, Jason | | 5698 Compass Place | | | Rancho Cucamonga | CA | 91739 | |
| Newman, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Newman, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NEWMARK SYSTEMS, INC. | | 30191 AVENIDA DE LAS BANDERAS UNIT C | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| NEWMODE, INC. | | 7309 MANCHESTER RD | | | BALTIMORE | MD | 21222 | |
| Newsome, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NEXT INTERNATIONAL | | 3214 BELT LINE ROAD | | | FARMERS RRANCH | TX | 75234 | |
| NEXT STEP ENGINEERING INC. | | NEXT STEP ENGINEERING | 224 MARINE AVE STE B | | MANHATTAN BEACH | CA | 90266 | |
| NEXTENGINE, INC. | | 401 WILSHIRE BLVD., NINTH FLOOR | | | SANTA MONICA | CA | 90401 | |
| NEXTLINK VIDEO COMMUNICATIONS (27) | | 9810 EAST 2ND STREET | | | TUCSON | AZ | 85748 | |
| NEXUS INTEGRATION SERVICES | | FILE 1522 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1522 | |
| NEXUS IS INC | | FILE 1522 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1522 | |
| NFGD AUDIOVISUAL (31) | | KORAALROOD 48 | | | ZOELERMEER | | 2718 SC | NETHERLANDS |
| NFGD AUDIOVISUAL (32) | | KORAALROOD 48 | | | ZOELERMEER | | 2718 SC | NETHERLANDS |
| NFINITE ENTERTAINMENT INC | | FAR WEST CAPITAL | FBO NFINITE ENTERTAINMENT, INC. | PO BOX 30317 | AUSTIN | TX | 78755 | |
| NFINITE ENTERTAINMENT INC | | NFINITE ENTERTAINMENT, INC | 6255 MCLEOD DR STE 14 | | LAS VEGAS | NV | 89120 | |
| NIC JONES | | 947 HERRON AVE | | | PITTSBURGH | PA | 15219 | |
| NICA-POWER BATTERY CORP. | | 5155 SPECTRUM WAY | | | MISSISSAUGA | ON | L4W 5A1 | CANADA |
| NICE-PRICE24.COM (32) | | GOTTFRIED-HAUSMANN-WEG 6 | | | ERKELENZ | | 41812 | GERMANY |
| NICHIA AMERICA CORPORATION | | 3400 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| NICHIA AMERICA CORPORATION (10) | | 48561 ALPHA DR SUITE 100 | | | WIXOM | MI | 48393 | |
| NICHOLA S THEODORAKIS | | 1153 GREENACRE AVE | | | WEST HOLLYWOOD | CA | 90046 | |
| NICHOLAS A SODANO | | 2700 LAS VEGAS BLVD S | UNIT 1511 | | LAS VEGAS | NV | 89109 | |
| NICHOLAS BECHARD | | 109 SCOTCHTOWN AVE | | | GOSHEN | NY | 10924 | |
| NICHOLAS CALDWELL TOPPIN | | 927 N SAN VICENTE APT 1B | | | WEST HOLLYWOOD | CA | 90069 | |
| NICHOLAS DAVIDOFF | | 901 E. PROVIDENCIA AVE | | | BURBANK | CA | 91501 | |
| NICHOLAS DE BRETT NEEL | | 50 RUE DE LA TOUR PARIS | | | PARIS | | | FRANCE |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicholas Edwards (Seller) | | 44 Long Lane | Chorleywood | | Rickmansworth | Hertfordshire | WD3 8YF | United Kingdom |
| NICHOLAS FAVORITE | | 3601 GLENDON AVE APT 202 | | | LOS ANGELES | CA | 90034 | |
| NICHOLAS FLECHER | | 1121 ADAMS ST | | | REDWOOD CITY | CA | 94061 | |
| NICHOLAS FRANKLIN FOSTER | | 6909 CUSTER RD #1506 | | | PLANO | TX | 75023 | |
| NICHOLAS J. MEZIN | | 601 TANBARK DR. | | | EULESS | TX | 76040-5586 | |
| NICHOLAS JOHN BETZOLD | | 1819 VIBURNUM LANE | | | WINTER PARK | FL | 32792 | |
| NICHOLAS KEOGH (33) | | 35 CARMELITE ROAD | | | HARROW | | HA3 5LT | UNITED KINGDOM |
| NICHOLAS MONTALBANO | | 436 EIGHTH STREET | | | BOHEMIA | NY | 11716 | |
| NICHOLAS PROCTOR | | 1068 ALTA CALLE | | | VISTA | CA | 92084 | |
| NICHOLAS REINHARDT | | 1915 GRACE AVENUE APT 2 | | | LOS ANGELES | CA | 90068 | |
| NICHOLAS STRAND | | 3811 SE DONATO LN | | | PORT ORCHARD | WA | 98367 | |
| NICHOLAS W MCNAUGHTON | | 244 REDWOOD DR | | | PASADENA | CA | 91105 | |
| NICHOLAS WALLBANK (33) | | 19 KNOWLES PLACE | | | MANCHESTER | | M156DA | UNITED KINGDOM |
| Nichols, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Nichols, Dee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Nichols, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Nichols, Michael | | 4366 Loma Riviera | | | San Diego | CA | 92110 | |
| Nichols, Stephen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NICK ALEXANDER IMPORTS (27) | | 6333 SOUTH ALAMEDA STREET | | | LOS ANGELES | CA | 90001 | |
| NICK BORGES | | 119855 BLACKBIRD LN | | | SANTA CLARITA | CA | 91351 | |
| NICK HALL (31) | | 24 OLD FARM ROAD | | | GUILDFORD SURREY | | GU1 1QN | UNITED KINGDOM |
| NICK HALL (32) | | 24 OLD FARM ROAD | | | GUILDFORD SURREY | | GU1 1QN | UNITED KINGDOM |
| NICK KEOGH (33) | | 35 CARMELITE RD | | | HARROW | | HA3 5LT | UNITED KINGDOM |
| NICK LLOYD TECHNICAL SERVICES (33) | | 11 COMMON VIEW | | | LETCHWORTH | | SG6 1BZ | UNITED KINGDOM |
| NICK PAVEY (33) | | 19 WISTLEA CRESCENT | | | COLNEY HEATH HERTS | | AL4 0NL | UNITED KINGDOM |
| NICK SIMONDS | | 9419 BACHELORS FORTUNE | | | LAS VEGAS | NV | 89178 | |
| NICK TRAMONTANO | | 5280 E. BROADWAY | | | LONG BEACH | CA | 90803 | |
| NICKI GRAVES (33) | | 48 KINGS AVENUE | WOODFORD GREEN | | ESSEX | | IG8 0JA | UNITED KINGDOM |
| NICOLA JOSEPH LIOTTA | | 560 W 43RD STREET | | | NEW YORK | NY | 10036 | |
| NICOLA RANDALL | | | | | GLOUCESTERSHIRE | | | UNITED KINGDOM |
| NICOLAS DE BRETT NEEL - MINI CAPTATION | | NICOLAS DE | | | | | | |
| NICOLISA LAGASCA | | 2312 SANTA FE #15 | | | LONG BEACH | CA | 90810 | |
| NICOM (31) | | KOLN - AACHENER STRASSE 132 | | | ELSDORF | | 50189 | GERMANY |
| NICOM (32) | | KOLN - AACHENER STRASSE 132 | | | ELSDORF | | 50189 | GERMANY |
| NICOR GAS | | NICOR GAS - CHICAGO | PO BOX 0632 | | AURORA | IL | 60507-0632 | |
| NIDEC COPAL CORPORATION (USA) | | 373 VAN NESS AVE. | | | TORRANCE | CA | 90501 | |
| NIDEC COPAL ELECTRONICS, INC. | | NIDEC COPAL ELECTRONICS, INC. | 367 VAN NESS WAY | | TORRANCE | CA | 90501-1492 | |
| Nidositko IV, John | | 602 Ellsworth St. | | | Altamone Springs | FL | 32701 | |
| Niecikowski, Brian | | 604 Timber Trail Drive | | | Naperville | IL | 60565 | |
| NIELS DE JAGER.. (31) | | NIELS | | | | | | NETHERLANDS |
| NIELS DE JAGER.. (32) | | NIELS DE | | | | | | GERMANY |
| NIGEL GRIFFITHS (33) | | 9 FERNDALE BARNS | LOWER SWELL | | CHELTENHAM | | GLS4 1LP | UNITED KINGDOM |
| NIGHTS OF NEON INC | | 13815 SATICOY | | | VAN NUYS | CA | 91402 | |
| NIKKI COLLETTE | | 3000 OLYMPIC BLVD | BUILDING 5, SUITE 2520 | | SANTA MONICA | CA | 90404 | |
| NIKON INC. | | 6420 WILSHIRE BLVD. SUITE 100 | | | LOS ANGELES | CA | 90048-5501 | |
| NILS PAUWELS (31) | | TAKSTEEG 11-B | | | AMSTERDAM | | 1012 PB | NETHERLANDS |
| NILS PAUWELS (32) | | TAKSTEEG 11-B | | | AMSTERDAM | | 1012 PB | NETHERLANDS |
| NINER AKS | | 3317 LANG RANCH PARKWAY | | | THOUSAND OAKS | CA | 91362 | |
| NINO NAVAS | | 273 KNOX AVE | | | CLIFFSIDE PARK | NJ | 07010 | |
| NIPPY INDUSTRIES (33) | | BUILDING 15, ALCONBURY ARFIELD | | | HUNTINGDON | | PE28 4WX | UNITED KINGDOM |
| NITEL | | 350 N ORLEANS ST | #1300N | | CHICAGO | IL | 60654 | |
| NITEL | | LOCKBOX DEPT 4929 | | | CAROL STREAM | IL | 60122-4929 | |
| NITETRAIN COACH | | 7454 OLD HICKORY BLVD. | | | WHITES CREEK | TN | 37189 | |
| Nix, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nixon, Kelly | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Nixon, Shawn Laniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NJ DEPARTMENT OF THE TREASURY - LLC | STATE OF NJ | P. O. Box 002 | | | Trenton | NJ | 08625-0002 | |
| NJ E-Z PASS VIOLATION PROCESSING CENTER (27) | | P.O. BOX 52005 | | | NEWARK | NJ | 07101-8205 | |
| NJ E-ZPASS VIOLATION PROCESSING CENTER | | P.O. BOX 52005 | | | NEWARK | NJ | 07101-8205 | |
| NK PRODUCTION, INC. | | 4826 ORINDA AVE | | | LOS ANGELES | CA | 90043 | |
| NK PRODUCTS INC. | DBA BLOCK BATTERY | 15131 TRITON LANE STE 116 | | | HUNTINGTON BEACH | CA | 92649 | |
| NM Majestic Holdings, LLC | Attn Property Manager | c/o Majestic Realty Co. | 13191 Crossroads Parkway North, Sixth Floor | | City of Industry | CA | 91746 | |
| NM Majestic Holdings, LLC | Attn Property Manager | c/o Majestic Realty Co. | 4050 W. Sunset Road, Suite H | | Las Vegas | NV | 89118 | |
| NMFTA - NATIONAL MOTOR FREIGHT TRAFFIC | | TRAFFIC ASSOCIATION, INC. | 1001 N. FAIRFAX ST. SUITE 600 | | ALEXANDRIA | VA | 22314 | |
| NMR | | 28 ABEEL RD. | | | MONROE TWP. | NJ | 08831 | |
| NOAH WYNIA | | 9762 SONORA BEND AVE. | | | LAS VEGAS | NV | 89148 | |
| NOBLE CONSULTING SERVICES LLC | | 6345 S JONES BLVD | | | LAS VEGAS | NV | 89118-3332 | |
| Noble, Kristerfer | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NOCONA TRANSPORT, INC. | | PO BOX 202485 | | | DALLAS | TX | 202485 | |
| NODAL NINJA | | 3454 N SAN MARCOS | | | CHANDLER | AZ | 85225 | |
| NOEL LESLEY EVENT SERVICES, INC. | | 2630 SISKIYOU BLVD | | | ASHLAND | OR | 97520 | |
| NOLA SLATES | | KEITH POKORSKI/SARAH BOWMAN | 1145 ARBORDALE | | DECATUR | GA | 30033 | |
| Nolan, Christopher | | 1834 N. Hollywood Way Apt A | | | Burbank | CA | 91505 | |
| NOMAD PICTURES INC | | 4238 TIMBERGLEN RD | | | DALLAS | TX | 75287 | |
| NOMAD TV LIMITED (33) | | 150 LANGHAM ROAD | TURNPIKE LANE | | LONDON | | N15 3LX | UNITED KINGDOM |
| NONSTOP EXPRESS | | P.O. BOX 40 | | | GRAPEVINE | TX | 76099 | |
| Noriega, Jorge | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NORITAKE ITRON | | 2635 CLEARBROOK DR. | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NORM LEVIN & COMPANY, INC.. | | 720 24TH STREET | | | HERMOSA BEACH | CA | 90254-2208 | |
| NORMAN BRYAN HARRIS | | 2620 WILLOWBRANCH DR | | | NASHVILLE | TN | 37217 | |
| NORMANS ELECTRONICS, INC | | 3653 CLAIRMONT ROAD NE | | | ATLANTA | GA | 30341 | |
| NORMS STUDIO | | 7508 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| NORRIS FOX | | 422 BELLEVILLE ST | | | NEW ORLEANS | LA | 70014 | |
| NORTH AMERICAN LOGISTICS (19) | | 49 SIMPSON ROAD | | | BOLTON | ON | L7E 2R6 | CANADA |
| NORTH AMERICAN LOGISTICS SERVICES, INC. | | 1112 W. PENDER STREET, SUITE 605 | | | VANCOUVER | BC | V6E 2S1 | CANADA |
| NORTH AMERICAN PLYWOOD CORPORATION | | 12343 HAWKINS ST | | | SANTA FE SPRINGS | CA | 90670 | |
| NORTH BEACH MEDIA INC. | | 342 OAK STREET | | | HOLLYWOOD | FL | 33019 | |
| NORTH COAST MARKETING | | 4602 PEACH ST. | | | ERIE | PA | 16509 | |
| NORTH HILLS SIGNAL PROCESSING | | 575 UNDERHILL BLVD | | | SYOSSET | NY | 11791 | |
| NORTH LAS VEGAS MUNICIPAL COURT (27) | | 2332 NORTH LAS VEGAS BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89030 | |
| NORTH SHORE NEON SIGN CO., INC. | | 295 SKIDMORE ROAD | | | DEER PARK | NY | 11729 | |
| NORTH TEAXAS | | PO BOX 660244 | | | DALLAS | TX | 75266-0244 | |
| NORTH TEXAS TOLLWAY AUTHORITY (27) | | P.O. BOX 260928 | | | PLANO | TX | 75026-0928 | |
| NORTHERN TECHNOLOGIES | | 95 KONRAD CRESENT | | | MARKHAM | ON | L3R8T8 | CANADA |
| NORTHERN TOOL & EQUIPMENT | | 2800 SOUTHCROSS DRIVE WEST | P.O. BOX 1219 | | BURNSVILLE | MN | 55337-0219 | |
| NORTHERNLIGHT & PICTURE INC | JOHN GAULT | 3315 LINDA VISTA RD | | | GLENDALE | CA | 91206 | |
| NORTHERNLIGHT & PICTURE INC. (10) | JOHN GAULT | 3315 LINDA VISTA RD | | | GLENDALE | CA | 91206 | |
| NORTHSHORE RV REPAIRS | | 48516 HIGHWAY 445 | | | LORANGER | LA | 70446 | |
| NORTHSIDE CARTING | | 210 HOLT RD | | | NORTH ANDOVER | MA | 01845 | |
| NORTHWEST AIRLINES | | NWA CARGO SYSTEMS C3330 | | | MINNEAPOLIS | MN | 35450 | |
| NORTHWEST EVENT TECHNOLOGY LLC. | | 14780 NE 95TH ST | | | REDMOND | WA | 98052 | |
| NORTHWEST FORD / STERLING TRUCK CENTER | | 4000 N. MANHEIM RD. | | | FRANKLIN PARK | IL | 60131 | |
| NORTHWEST FORKLIFT | | 838 SENECA AVE SW | | | RENTON | WA | 98057 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWIRE, INC. | | DEPT CH 19891 | | | PALATINE | IL | 60055-9891 | |
| NORTON ROSE (31) | | THEATINERSTRASSE 11 | | | MUNICH | | D-80333 | GERMANY |
| NORTON ROSE (32) | | THEATINERSTRASSE 11 | | | MUNICH | | D-80333 | GERMANY |
| NORTON ROSE FULBRIGHT | | 1, PLACE VILLE MARIE, BUREAU 2500 | | | MONTREAL | QC | H3B 1R1 | CANADA |
| Norton, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Norush, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Norville, Patrick Dewayne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NORWAY LABS, INC. | | 7913 SW CIRRUS DRIVE | | | GLENDALE | CA | 97008 | |
| NOTARE - HANS-PETER RUTH | | HANS PETER RUTH | GERMANY D. CHRISTOPH DOBEREINER | | | | | GERMANY |
| NOTTINGHAM ENGINEERING PRODUCTS INC. (33) | | UNIT 5E, THE MIDWAY, | REDFIELD ROAD, LENTON, | | NOTTINGHAM | | NG7 2TS | UNITED KINGDOM |
| NOVA MANAGEMENT INC | | ORANGE COMMERCIAL CREDIT | 2108 CATON WAY | | OLYMPIA | WA | 98502 | |
| Nova Management Inc. | | 659 Abrego Street, Suite 5 | | | Monterey | CA | 93950 | |
| NOVA MANAGEMENT STAFFING | | NOVA MANAGEMENT INC | 660 CAMINO AGUAJITO 3RD FLOOR | | MONTEREY | CA | 93940 | |
| NOVASTAR TECH | | 4/F 2ND KEJI RD | XIAN | | SHAANXI | | 710075 | CHINA |
| NOW COURIER, INC. | | 10353 N. KENDALL DR #BB8 | | | MIAMI | FL | 33176 | |
| NOW COURIER, INC. | | PO BOX 720634 | | | MIAMI | FL | 33172 | |
| Nowell, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Noya, Danielle Priscilla | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NPI NATIONAL PRODUCTS, INC | | 8410 DALLAS AVE. SOUTH | | | SEATTLE | WA | 98108 | |
| NPOWER (33) | | PO BOX 209 | L&C PAYMENT PROCESSING CENTRE | | LEEDS | | LS14 3WX | UNITED KINGDOM |
| NRB -NATIONAL RADIO BANK | | PINFOLD RD | | | BOURNE LINCS | | PE10 9HT | UNITED KINGDOM |
| NRG RESEARCH | | P.O. BOX 390 | | | MERLIN | OR | 97532 | |
| NTE (10) | | #302, HUMAN SKY VALLEY | 959, GOSAEK-DONG | | GYEONGGI-DO | | 441-813 | KOREA, REPUBLIC OF |
| NTH GENERATION | | 17055 CAMINO SAN BERNARDINO | | | SAN DIEGO | CA | 92127 | |
| NTI AUDIO INC. | | 7405 SW TECH CENTER DR | SUITE 130 | | TIGARD | OR | 97223 | |
| NTTA | | P.O. BOX 660244 | | | DALLAS | TX | 75266-0244 | |
| Nudo, Robert A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Nuezca-Loria, Maurine Allison | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| NUHOME ELECTRONICS, INC. | | 6709 13TH AVENUE | | | BROOKLYN | NY | 11219 | |
| NUMATIC ENGINEERING | | 7915 AJAY DRIVE | | | SUN VALLEY | CA | 91352 | |
| NUMATIC ENGINEERING (10) | | 7915 AJAY DR | | | SUN VALLEY | CA | 91352 | |
| Nunez, Jesse | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Nunez, Santiago | | 5547 Century 21 Blvd Apt 262 | | | Orlando | FL | 32807 | |
| Nunz, Gregory | | 914 Sandpiper Court | | | Ventura | CA | 93001 | |
| Nuss, Jason | | 18211 Shannon Ridge Place | | | Santa Clarita | CA | 91387 | |
| Nussle, Timothy Joshua | | 301 Douglas St. | | | Bakersfield | CA | 93308 | |
| NUTECH INDUSTRIES, INC. | | PO BOX 97276 | | | LAS VEGAS | NV | 89193-7276 | |
| Nutis, Barry | | 10533 Tyler Terrace | | | Potomac | MD | 20854 | |
| NUVE MINCHALA | | 39-50 60TH STREET | | | WOODSIDE | NY | 11377 | |
| NV ENERGY- 11810985 | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NV ENERGY- 15579974 | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NV ENERGY 16343172 | | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| NV ENERGY 16343172 | NV ENERGY | PO BOX 30150 | | | RENO | NV | 89520-3150 | |
| NV ENERGY- 16343859 | | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| NV ENERGY- 16343859 | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NV ENERGY 16348247 | | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| NV ENERGY 16348247 | NV ENERGY | PO BOX 30150 | | | RENO | NV | 89520-3150 | |
| NV ENERGY- 16728455 | | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| NV ENERGY- 16728455 | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| NV ENERGY- 19699737 | | PO BOX 30086 | | | RENO | NV | 89520 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NV ENERGY- 22724688 | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NV ENERGY- 22724696 | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| NV ENERGY-16033336 | | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| NV ENERGY-16033336 | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NV ENERGY-16258198 | | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| NV ENERGY-16258198 | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NV ENERGY-16374540 | | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| NV ENERGY-16374540 | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| NV ENERGY-16769840 | | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| NV ENERGY-16769640 | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| NWA CARGO - NORTHWEST AIRLINES | | CARGO CREDIT - NW 8887 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8887 | |
| NYC DEPARTMENT OF FINANCE | | PARKING VIOLATIONS OPERATIONS | CHURCH STREET STATION | | NEW YORK | NY | 10008-3600 | |
| NYC DEPARTMENT OF FINANCE | | PO BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| NYC DEPARTMENT OF FINANCE - CHURCH STREET | | PARKING VIOLATIONS | CHURCH STREET STATION | | NEW YORK | NY | 10008-3600 | |
| NYC DEPARTMENT OF FINANCE - MVTR | | PO BOX 5130 | | | KINGSTON | NY | 12402-5130 | |
| NYC DEPARTMENT OF FINANCE (27) | | PARKING VIOLATIONS | CHURCH STREET STATION | | NEW YORK | NY | 10008-3600 | |
| NYC DEPARTMENT OF FINANCE CMVTS | | PO BOX 3644 | | | NEW YORK | NY | 10008-3644 | |
| NYC DEPARTMENT OF FINANCE TAX | | GENERAL CORPORATION TAX | PO BOX 5040 | | KINGSTON | NY | 12402-5040 | |
| NYC DEPARTMENT OF FINANCE TAX. | | PO BOX 3923 | | | NEW YORK | NY | 10008-3923 | |
| NYC DEPARTMENT OF FINANCING | | PO BOX 3653 | | | NEW YORK | NY | 10008-3653 | |
| NYCTEA (31) | | HEEMSKERKLAAN 7 | | | WOERDEN | | 3445 CM | NETHERLANDS |
| NYCTEA (32) | | HEEMSKERKLAAN 7 | | | WOERDEN | | 3445 CM | NETHERLANDS |
| NYFF EVENTS, LLC | | 999 SOUTH OYSTER BAY ROAD SUITE307 | | | BETHPAGE | NY | 11714 | |
| NYLON FASTENERS LTD (33) | | UNIT 14, HAZEL ROAD, | FOUR MARKS, | | HAMPSHIRE | | GU34 5EY | UNITED KINGDOM |
| NYLTITE CORPORATION OF AMERICA | | 3451 SO. CLINTON AVENUE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| NYPA-NEW YORK PRODUCTION ALLIANCE | | PO BOX 383- VILLAGE STATION | | | NEW YORK CITY | NY | 10014 | |
| NYS DEPARTMENT OF MOTOR VEHICLES | | NYS DEPT OF MOTOR VEHICLES | 207 GENESEE ST STE 6 | | UTICA | NY | 13501 | |
| NYS DEPARTMENT OF STATE | | ONE COMMERCE PLAZA | 99 WASHINGTON AVE. | | ALBANY | NY | 12231-0002 | |
| NYS DEPARTMENT OF TAXATION & FINANCE | | MIDWESTERN REGIONAL OFFICE | SALES TAX SECTION | | DES PLAINS | IL | 60018-5822 | |
| NYS DEPARTMENT OF TAXATION & FINANCE TAX | | CORP-V | PO BOX 15163 | | ALBANY | NY | 12212-5163 | |
| NYSIF DISABILITY BENEFITS | | PO BOX 5239 | | | NEW YORK | NY | 10008-5239 | |
| O2 - GFD CELL | | MILLSHAW PARK LANE | | | WEST YORKSHIRE | | LS11 0NE | UNITED KINGDOM |
| O2 - GFD CELL | | O2 (33) | MILLSHAW PARK LANE | | WEST YORKSHIRE | | LS11 0NE | UNITED KINGDOM |
| OAK PRODUCTIONS INC | | 1801 S MICHIGAN AVE #106 | | | CHICAGO | IL | 60616 | |
| OAKLAND COUNTY TREASURER | | 1200 N. TELEGRAPH RD. | | | PONTIAC | MI | 48341-0479 | |
| OAKLEIGH CASES (33) | | 10 SUMMIT CENTRE | POTTERS BAR | | HERTFORDSHIRE | | EN6 3QW | UNITED KINGDOM |
| OAKWOOD WORLDWIDE - 312462 | | PO BOX 515454 | | | LOS ANGELES | CA | 90051 | |
| OASIS LANDSCAPE & IRRIGATION | | 4958 WINTERS CHAPEL ROAD | | | DORAVILLE | GA | 30360 | |
| Oatley, Steven | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OBrien, Bo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OBrien, John | | 2731 Lawrencekirk Court | | | Henderson | NV | 89044 | |
| OCEAN OPTICS, INC. | | 830 DOUGLAS AVE | | | DUNEDIN | FL | 34698 | |
| Ochoa, Jeffrey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ochoa, Mario | | 250 E 219 St. | | | Carson | CA | 90745 | |
| OCIP | | 4811 EAST LAPALMA AVENUE | | | ANAHEIM | CA | 92807 | |
| OCONNOR / CAMERA DYNAMICS INC. | | CAMERA DYNAMICS INC. | 100 KALMUS DRIVE | | COSTA MESA | CA | 92626 | |
| OD HITEC CO. LTD. (10) | | #614, ACE TOWER, 361, SIMIN-DAERO | DONGAN-GU, ANYANG-SI | | GYEONGGI-DO | | 431-804 | KOREA, REPUBLIC OF |
| ODDROCK LLC | ATTN CODY SCHROCK | 171 GREENPOINT AVE APT B | | | BROOKLYN | NY | 11222 | |
| ODJFS (OHIO DEPARTMENT OF JOB & FAMILY SERVICE | OHIO DEPARTMENT OF JOB & FAMILY SERVICE | P.O. BOX 182404 | | | COLUMBUS | OH | 43218-2404 | |
| Odom, Stewart | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Odoms Stoneham, Quincy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODY AV, LLC | | 82D RENWICK RD | | | WAKEFIELD | MA | 01880 | |
| OESTMANN FRED (23) | | REBENLAUBE 17 | | | ESSEN | | 45133 | GERMANY |
| OFF HOLLYWOOD CAMERA RENTALS | | 60 FREEMAN ST | | | BROOKLYN | NY | 11222 | |
| OFF THE WALL SOUND AND LIGHTING CO. INC | | 95 NE 179 STREET | | | MIAMI | FL | 33162 | |
| OFFICE 1 (31) | | SCHIPHOLBOULEVARD 141 | | | SCHIPHOL | | 1118 BG | NETHERLANDS |
| OFFICE 1 (32) | | SCHIPHOLBOULEVARD 141 | | | SCHIPHOL | | 1118 BG | NETHERLANDS |
| OFFICE DEPOT (33) | | PO BOX 1747 | | | ANDOVER | | SP10 4BA | UNITED KINGDOM |
| OFFICE DIRECT INC. | | 123 WEST MADISON | | | CHICAGO | IL | 60602 | |
| OFFICE FURNITURE OF USA | | 40 N. MOJAVE RD | | | LAS VEGAS | NV | 89101 | |
| OFFICE FURNITURE ONLINE UK (33) | | JUBILEE HOUSE, DUMFRIES ENTERPRISE PARK, | TINWALD DOWNS ROAD, HEATHHALL, | | DUMFRIES | | DG1 3SJ | UNITED KINGDOM |
| OFFICE FURNITURE OUTLET OF ATLANTA | | 6475 JIMMY CARTER BLVD SUITE 400 | | | NORCROSS | GA | 30071 | |
| OFFICE MASTERS - NASHVILLE | | 6600 ALEMENDRA ST. | | | FT. PIERCE | FL | 34951 | |
| OFFICE POWER (31) | | SNIEP 25 | 1112 AC DIEMEN | | | | | NETHERLANDS |
| OFFICE PROFISHOP (32) | | HOCKSTEINER WEG 32 | | | MONCHENGLADBACH | | 41189 | GERMANY |
| OFFICETEAM | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| OFFICETRONICS | | 6780 MIRAMAR ROAD | | | SAN DIEGO | CA | 92121 | |
| OFlaherty, Kevin | | 1402 Shady Rest Lane | | | Cornth | TX | 76208 | |
| OFlaherty, Timothy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ogburn, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Oglesby, Patrick | | 8542 Boseck Dr. Bldg 22-118 | | | Las Vegas | NV | 89145 | |
| OH DESIGN | C/O SUNNIE GUGLIELMO | 42 PECK SLIP, #5A | | | NEW YORK | NY | 10038 | |
| OH YEAH, INC. | | 2724 BAYWATER PL | | | THOUSAND OAKS | CA | 91362-5337 | |
| OHIO DEPARTMENT OF TAXATION | Attn Business Compliance Division | PO Box 2678 | | | Columbus | OH | 43216-2678 | |
| OHIO HD VIDEO | | 3465 NOE BIXBY RD | | | COLUMBUS | OH | 43232 | |
| OHIO SECRETARY OF STATE | | PO BOX 1390 | | | COLUMBUS | OH | 43216 | |
| Ohlson, Ernie | | 2709 E. Branham Lane | | | Phoenix | AZ | 85042 | |
| Ohlson, Sara Anna | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OIL SPOT PRODUCTIONS INC - THOMAS NELSON FENNO | | 5858 NCDONIE AVE | | | WOODLAND HILLS | CA | 91367 | |
| OIL SPOT PRODUCTIONS INC. | TOM FENNO | OIL SPOT PRODUCTIONS INC. | 1714 MEMPHIS STREET #218 | | PHILADELPHIA | PA | 19125 | |
| OJ INSULATION L.P. | | 600 SOUTH VINCENT AVENUE | | | AZUSA | CA | 91702 | |
| Okamoto, Doug | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OKTA INC | | 301 BRANNAN ST. SUITE 100 | | | SAN FRANCISCO | CA | 94107 | |
| OLD SCHOOL CAMERAS | | 2819 NORTH SAN FERNANDO BLVD. | | | BURBANK | CA | 91504 | |
| Oldmixon, Timothy james | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OLeary, Jennifer Megan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OLeary, John | | 678 Barneson Ave | | | San Mateo | CA | 94402 | |
| OLGA ARNAIZ | | 5005 COLLINS AVE APT 422 | | | MIAMI BEACH | FL | 33140 | |
| Olivacce, Mishak | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Olivares, Zach | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Olivas, Virginia Marie | | 11058 Cantlay St #9 | | | Sun Valley | CA | 91352 | |
| OLIVE&COCOA | | 3030 DIRECTORS ROW | | | SALT LAKE CITY | UT | 84104 | |
| Oliveira, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OLIVER CHRIST (32) | | GROB-UNSTADTER STR. 83 | | | DIEBURG | | 64807 | GERMANY |
| OLIVER DIER (31) | | JAKOB HONINGSTRAAT 49 | | | AMSTERDAM | | 1035 XW | NETHERLANDS |
| OLIVER DIER (32) | | JAKOB HONINGSTRAAT 49 | | | AMSTERDAM | | 1035 XW | NETHERLANDS |
| OLIVER HARTUNG (23) | | GARTNERSTR. 23 | | | BERLIN | | 10245 | GERMANY |
| Oliver, Jay | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Oliver, Ryan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OLIVIA FOGEL | | 15C BOULEVARD DE LA MARNE | | | FRANCE | | 94130 | FRANCE |
| OLIVIA MCMILLAN | | 1421 PEACH BLOSSOM LANE | | | CHARLESTON | SC | 29492 | |
| OLLIE STRATTON | | 1 POPE COURT | | | RICHMOND | UK | | UNITED KINGDOM |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLLIVIER CORPORATION | | 8726 S. SEPULVEDA BLVD, D311 | | | LOS ANGELES | CA | 90045 | |
| Olmedo, Jose Luis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OLOMANA COMPANY | | 3751 N. HEATHER PLACE | | | BELLINGHAM | WA | 98226 | |
| OLSEN AUDIO GROUP, INC. | | 7845 E. EVANS RD. SUITE E | | | SCOTTSDALE | AZ | 85260-2919 | |
| Olson, Christopher | | 1935 Echo Park Ave. | | | Los Angeles | CA | 90026 | |
| OLYMPIC CASE CO | | 9110 KING PALM DR STE 101 | | | TAMPA | FL | 33619-8312 | |
| OLYMPIC CASE COMPANY | | 2604-O TAMPA EAST BLVD | | | TAMPA | FL | 33619 | |
| OM AV-PROJECTEN (31) | | OSCAR MONDEEL | VINKENSTRAAT 69 | | | | 02025 | NETHERLANDS |
| OM AV-PROJECTEN (32) | | OSCAR MONDEEL | VINKENSTRAAT 69 | | | VT | 02025 | NETHERLANDS |
| OMAR COLLAZO | | 11242 PEORIA ST | | | SUN VALLEY | CA | 91352 | |
| OMEGA - BROADCAST GROUP | | 817 WEST HOWARD LN | | | AUSTIN | TX | 78753 | |
| OMEGA CASE COMPANY, INC. | | 2231 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| OMEGA CINEMA PROPS | | 5857 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90038 | |
| OMEGA PRODUCTION RESOURCE LLC | | PO BOX 24751 | | | NEW ORLEANS | LA | 70184 | |
| OMEGA PRODUCTS CORP. | | 360-10 KNICKERBOCKER AVENUE | | | BOHEMIA | NY | 11716 | |
| OMEGASONICS | | 330 E EAST ST SUITE A | | | SIMI VALLEY | CA | 93065 | |
| OMNI FIRE AND SECURITY SYSTEMS | | 600 KENRICK #A1 | | | HOUSTON | TX | 77060 | |
| OMNI LOGISTICS, INC. | | 15912 INTERNATIONAL PLAZA DR | | | HOUSTON | TX | 77032-2439 | |
| ON EVENT SERVICES LLC | | 3720 DACOMA ST | | | HOUSTON | TX | 77092 | |
| ON EVENT SERVICES. | | 6779 CRESENT DR | | | NORCROSS | GA | 30071 | |
| ON SERVICES, A GES COMPANY | | 6779 CRESENT DR | | | NORCROSS | GA | 30071 | |
| ON STAGE AUDIO | | 6275 S. SANDHILL ROAD | | | LAS VEGAS | NV | 89120 | |
| ON THE MOVE | | 5482 WILSHIRE BLVD., SUITE 1531 | | | LOS ANGELES | CA | 90036 | |
| ON TIME MESSENGER SERVICE INC. | | PO BOX 871 | | | ELK GROVE VILLAGE | IL | 60009 | |
| ON TOUR LOGISTIC | | PO BOX 102197 | | | ATLANTA | GA | 30368 | |
| ONE DREAM SOUND CORPORATION | | 66 GRAND STREET | | | MOONACHIE | NJ | 07074 | |
| ONE SOURCE VIDEO | | ONE SOURCE VIDEO | 3 CROWN PLAZA | | HAZLET | NJ | 07730 | |
| ONE STOP FILMS (33) | | 3 MILLS STUDIOS, | THREE MILLS LANE, | | LONDON | | E33DU | UNITED KINGDOM |
| ONE THREE RIGHT STUDIOS LLC | | 4143 VIA MARINA #1213 | | | MARINA DEL REY | CA | 90292 | |
| ONE THREE RIGHT STUDIOS LLC (33) | | 4143 VIA MARINA #1213 | | | MARINA DEL REY | CA | 90292 | |
| ONeal, Kim | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ONEFIVE4GALLERY LLC | | 75 OVERPECK AVE | | | RIDGEFIELD PARK | NJ | 07660 | |
| ONESOURCE PRINTER SERVICE | | 2154 PARAGON DRIVE | | | SAN JOSE | CA | 95131 | |
| ONESOURCE PRINTER SERVICE & SUPPLY, INC. | | 2154 PARAGON DRIVE | | | SAN JOSE | CA | 95131 | |
| ONESOURCE WATER | | PO BOX 123 | | | GREENSBURG | IN | 47240 | |
| ONESOURCE WATER - 123795 | | PO BOX 677867 | | | DALLAS | TX | 75267 | |
| ONESOURSE WATER - | | ONESOURSE WATER | PO BOX 677867 | | DALLAS | TX | 75267-7867 | |
| ONLC TRAINING CENTERS | | 505 CARR ROAD, SUITE 100 | ROCKWOOD OFFICE PARK | | WILMINGTON | DE | 19809-2800 | |
| ONLINE CORPORATE DOCUMENTS | | 713 14TH AVE | | | CORALVILLE | IA | 52241 | |
| ONLINECOMPONENTS.COM | | 2425 SOUTH 21ST ST | | | PHOENIX | AZ | 85034 | |
| ON-SETLAB LTD | | FLAT 17 BRETT HOUSE | PUTNEY HEALTH LANE | | LONDON | | | UNITED KINGDOM |
| ONSTAGE | | 567 OCOEE BUSINESS PKWY | | | OCOEE | FL | 34761 | |
| ONSTAGE. | | 1443 DONELSON PIKE | | | NASHVILLE | TN | 37217 | |
| ONSTAGESYSTEMS | | 10930 PETAL STREET | | | DALLAS | TX | 75238 | |
| ONTARIO AUDIO/VIDEO SERVICE | | 2074 STEELES AVENUE EAST, UNIT #21 | | | BRAMPTON | ON | L6T 4Z9 | CANADA |
| ONTARIO EXTRUSIONS, INC. | | 4451 EAST AIRPORT DRIVE | | | ONTARIO | CA | 91761 | |
| ONTARIO REFRIGERATION | | 635 S MOUNTAIN AVENUE | | | ONTARIO | CA | 91762 | |
| ONTERIO TERREL HARRIS | | 1217 26TH ST | | | ORLANDO | FL | 32805 | |
| ONTOUR TRANSPORT SERVICE (EURO) (33) | | SEINESTRABE 1 | | | RAUNHEIM | | 65479 | GERMANY |
| ONTOUR TRANSPORT SERVICES | | ONTOUR TRANSPORT SERVICES (20) | CARGO CITY SUD | GEB 537 | FRANKFURT | | 60549 | GERMANY |
| ONTOUR TRANSPORT SERVICES (32) | | CARGO CITY SUD | GEB 537 | | FRANKFURT | | 60549 | GERMANY |
| ONYX APARTMENTS | | 5150 DUKE ELLINGTON WAY | ATTN CANDY RENT 113 | | LAS VEGAS | NV | 89119 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oosterhof, Brandon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OPAMP LABS INC | | 1033 N SYCAMORE AVENUE | | | LOS ANGELES | CA | 90038 | |
| OPENBUILDS PART STORE | | 719 WHIG LANE | | | MONROEVILLE | NJ | 08343 | |
| OPEXX WORLD WIDE COURIER (31) | | BAYERNSTRASSE 21 | | | LANGENHAGEN | | 30855 | NETHERLANDS |
| OPEXX WORLD WIDE COURIER (32) | | BAYERNSTRASSE 21 | | | LANGENHAGEN | | 30855 | GERMANY |
| OPPENHEIMER CAMERA | | 666 SOUTH PLUMMER ST | | | SEATTLE | WA | 98134 | |
| OPPENHEIMER CAMERA PRODUCTS | | 7400 THIRD AVE SOUTH | | | SEATTLE | WA | 98108 | |
| OPPENHEIMER CINE RENTALS | | 7400 THIRD AVE SOUTH | | | SEATTLE | WA | 98108 | |
| OPS 3 LLC | | OPS 3 | 2226 W WALNUT ST | | CHICAGO | IL | 60612 | |
| OPT SRO | | PO BOX 132 | | | BRATISLAVA | | 810 00 | SLOVAK REPUBLIC |
| OPTICAL CABLE CORP. | | PO BOX 11967 | | | ROANOKE | VA | 24022-1967 | |
| OPTICAL ZONU | | 15028 DELANO STREET | | | VAN NUYS | CA | 91411 | |
| OPTICAL ZONU CORP. | | 15028 DELANO ST. | | | VAN NUYS | CA | 91411 | |
| OPTICIS USA LLC | | 17448 SKYPARK CIRCLE STE 260 | | | IRVINE | CA | 92614 | |
| OPTICSPLANET, INC. | | 15 EAST PALATINE ROAD | | | PROSPECT HEIGHTS | IL | 60070 | |
| OPTICUS INC. | | PO BOX 86631 | | | LOS ANGELES | CA | 90086 | |
| OPTICUS IP LAW PLLC (10) | | 7791 ALISTER MACKENZIE DR | | | SARASOTA | FL | 34240 | |
| OPTIKOS CORPORATION (10) | | 107 AUDUBON RD BLDG 3 | | | WAKEFIELD | MA | 01880 | |
| OPTIM CARGO SERVICES PTY LTD | | PO BOX 3978 | ACN 056 751 172 | MOSMAN NSW 2088 | MOSMAN | NSW | 02088 | AUSTRALIA |
| OPTIMAL CALIBRATION | | 14610 WESTWOOD DRIVE | | | NOVELTY | OH | 44072 | |
| OPTITEK INC. | | 596 WESTMINSTER ST | | | THOUSAND OAKS | CA | 91360 | |
| OPTOCORE NORTH AMERICA | | 38 THORNMOUNT DR UNIT 1 | | | SCARBOROUGH | ON | M1B 5P2 | CANADA |
| OPTOMA TECHNOLOGY | | 715 SYCAMORE DR | | | MILPITAS | CA | 95035 | |
| OPTOSIGMA CORPORATION (10) | | 3210 S CRODDY WAY | | | SANTA ANA | CA | 92704 | |
| OPTOTECH CORPORATION (10) | | NO 1, LI-HSIN RD V | HSINCSHU SCIENCE PARK | | HSINSHU | | | TAIWAN |
| ORACLE AMERICA INC, | | 2955 CAMPUS DRIVE | SUITE 100 | | SAN MATEO | CA | 94403-2511 | |
| Oraha, Alfred | | 2608 Harrison St. | | | Glenview | IL | 60025 | |
| Oramas, Allan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Oramas, Andy | | 1307 81st | | | North Bergen | NJ | 07047 | |
| ORAND OLIVER (31) | | 23 RUE DU PONT CHABROL | | | CRAPONNE | | 69220 | FRANCE |
| ORAND OLIVER (32) | | 23 RUE DU PONT CHABROL | | | CRAPONNE | | 69220 | FRANCE |
| ORANGE COUNTY CONVENTION CENTER | | 9800 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| ORANGE COUNTY NAMEPLATE CO.,IN | | 13201 ARCTIC CIRCLE | | | SANTA FE SPRINGS | CA | 90670 | |
| ORANGE COUNTY SPEAKER INC. | | 12141 MARINERS WAY | | | GARDEN GROVE | CA | 92843-4023 | |
| ORANGE COUNTY TAX COLLECTOR (27) | | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | SHARI L. FREIDENRICH, CPA | ORANGE COUNTY TREASURER-TAX COLLECTOR | PO BOX 1438 | | SANTA ANA | CA | 92702-1438 | |
| ORANGE COURIER, INC | | 3731 W WARNER AVE | | | SANTA ANA | CA | 92704 | |
| ORANG-UTAN MEDIA LTD (33) | | 1 HALFORD ROAD | | | LONDON | | E10 6DR | UNITED KINGDOM |
| ORBIS CORP. | | 75 REMITTANCE DR. DEPT 6965 | | | CHICAGO | IL | 60675 | |
| ORBITAL FASTENER (33) | | OLDS APPROACH | TOLPITS LANE | | WATFORD | | WD18 9XT | UNITED KINGDOM |
| ORCHARD SUPPLY HARDWARE - VAN NUYS | | 5960 SEPULVEDA BLVD. | | | VAN NUYS | CA | 91411 | |
| Orchard, John | | 6120 Galleon Way | | | Tampa | FL | 33615 | |
| Orefice, Corey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Orellana, Juan | | 5835 Fostoria St. | | | Bell Gardens | CA | 90201 | |
| Orellana, Victor | | 19049 Bassett St. | | | Reseda | CA | 91335 | |
| ORGANIC PRODUCTS COMPANY | | PO BOX 560625 | | | DALLAS | TX | 75356-0625 | |
| ORHAN SICA | | 2511 OCEAN PARKWAY | | | BROOKLYN | NY | 11235 | |
| Oriente, Joe | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ORIGIN PC CORP | | 12400 S.W 134TH CT UNIT#8 | | | MIAMI | FL | 33186 | |
| ORIGIN/LABORITORIES, LLC | | 3215 E. FOOTHILL BOULEVARD | | | PASADENA | CA | 91107 | |
| ORION DESIGN NZ LTD | CRAIG TICKLE | ORION DESIGN NZ LTD | 55 LOUGH BOURNE DR | | PUKEKOHE | | | NEW ZEALAND |
| ORION DESIGN NZ LTD. (10) | | 55 LOPUGH BOURNE DR | | | PUKEKOHE | | | NEW ZEALAND |
| ORKIN - 672, SAN ANTONIO COMMERCIAL | | 2800 NE LOOP 410 | STE 107 | | SAN ANTONIO | TX | 78218-1525 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORKIN COMMERCIAL SERVICES - HOUSTON | | ORKIN COMMERCIAL SERVICES TPCL 710AB | 15621 BLUE ASH DR STE 190 | | HOUSTON | TX | 77090-5819 | |
| ORLANDO METAL FABRICATION | | 11516 SATELLITE BLVD | | | ORLANDO | FL | 32837 | |
| Orlando, Vincent | | 1521 S. W. 6th Ave. | | | Ft. Lauderdale | FL | 33315 | |
| Orocio, Steve | | 11001 Belmar Ave. | | | Porter Ranch | CA | 91326 | |
| Orosz, John | | 98 College Ave #1 | | | Nanuet | NY | 10954 | |
| Orozco, Frederick | | 203 Pembrook Drive | | | Yonkers | NY | 10710 | |
| Orozco, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ortega, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ortiz, Anthony | | 34-20 83rd Street Apt. #5f | | | Queens | NY | 11372 | |
| Ortiz, Evan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ortiz, Isabel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ortiz, Israel w | | 8307 Cateral Ave. | | | New Carraolton | MD | 20784 | |
| Ortiz, Matthew George | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ORullian, Blake | | 25329 Bowie Ct. | | | Stevenson Ranch | CA | 91381 | |
| ORVAC ELECTRONICS | | 1120 S SHAMROCK AVE | | | MONROVIA | CA | 91016 | |
| OSA / ON STAGE AUDIO (NV) | | 6275 S SANDHILL ROAD, SUITE 500 | | | LAS VEGAS | NV | 89120 | |
| OSA / ON STAGE AUDIO (NV) | ATTN SHANE EDWARDS | 537 N EDGEWOOD AVENUE | | | WOOD DALE | IL | 60191 | |
| OSA INTERNATIONAL, INC. | | 537 N EDGEWOOD AVE | | | WOOD DALE | IL | 60191-2600 | |
| OSA PRODUCTIONS | | 130 MULBERRY STREET | | | NEW YORK | NY | 10013 | |
| OSBORNE CLARK | | BRISTOL | | | | | | |
| OSBORNE CLARK (31) | | OSBORNE CLARK | POSTBUS 2075 | | AMSTERDAM | | 1000 CB | NETHERLANDS |
| Osesky, Dave | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OSI HARDWARE | | 606 OLIVE STREET | | | SANTA BARBARA | CA | 93101 | |
| Osment, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Osornio, Juan Carlos | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Osterhoudt, Ralph | | 232 North 7th St. Apt. #3b | | | Brooklyn | NY | 11211 | |
| OSUALDO S. BUSTOS (33) | | 142 SHEPCOT HOUSE | | | LONDON | | N14 4NT | UNITED KINGDOM |
| Osuna, Fabiola | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OTAY MESA SALES INC | | 1596 RADAR RD | | | SAN DIEGO | CA | 92154 | |
| OTHMAN MCGREGOR READ (33) | | 28 HASSELT ROAD | | | HACKNEY LONDON | | E9 5SN | UNITED KINGDOM |
| OTHMAN READ (33) | | 28 HASSETT ROAD | | | HACKNEY, LONDON | | E9 5SN | UNITED KINGDOM |
| OTIS INC LTD | | 5 CHURCH ROW | WANDSWORTH PLAIN | | LONDON | | SW18 1ES | UNITED KINGDOM |
| Otten, Stephen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OTTO | | 2 EAST MAIN ST | | | CARPENTERSVILLE | IL | 60110 | |
| OTTO COMMUNICATIONS | | 10 WEST MAIN STREET | | | CARPENTERSVILLE | IL | 60110 | |
| OTTO GANTER GMBH & CO.KG (32) | | TRIBERGER STR. 3 | | | FURTWANGEN | | 78120 | GERMANY |
| OTTO NEMENZ INTERNATIONAL | | 870 N VINE ST | | | HOLLYWOOD | CA | 90038 | |
| OUC - ORLANDO UTILITIES COMMISSION | | PO BOX 4901 | | | ORLANDO | FL | 32802-4901 | |
| OUC - ORLANDO UTILITIES COMMISSION | | RELIABLE PLAZA | 100 WEST ANDERSON STREET | | ORLANDO | FL | 32801 | |
| OUDHOLLAND (31) | | ROBBERTSMATENSTRAAT 11 | | | ELBURG | | 8080 AA | NETHERLANDS |
| OUDHOLLAND (32) | | ROBBERTSMATENSTRAAT 11 | | | ELBURG | | 8080 AA | NETHERLANDS |
| OUFSST INC. | | 1463 RUE AYLWIN | | | MONTREAL | QC | H1W3B6 | CANADA |
| OUTBACK RIGGING (31) | | UNIT 5 KENDAL COURT | KENDAL AVENUE | | LONDON | | W3 0RU | UNITED KINGDOM |
| OUTBACK RIGGING (32) | | UNIT 5 KENDAL COURT | KENDAL AVENUE | | LONDON | | W3 0RU | UNITED KINGDOM |
| OUTDOOR MOVIES | | 14803 SOUTHLAWN LN | | | ROCKVILLE | MD | 20850 | |
| OUTSELL CONSULTING INC | | 5318 EAST 2ND STREET SUITE 408 | | | LONG BEACH | CA | 90803 | |
| OVERHEAD FILM GEAR, INC | | 483 CENTER ISLAND | | | GOLDEN BEACH | FL | 33160 | |
| OVERHEAD MATERIAL HANDLING, ILL | | 135 WEST JOHNSON STREET | | | PALATINE | IL | 60067 | |
| OVERLAND PRO AUDIO, INC. | | 201 DAVIS DRIVE | | | STERLING | VA | 20164 | |
| OVERLAND WEST | | ADMINISTRATION | 10362 KING GEORGE BLVD. #300 | | SURREY | BC | V3T 2W5 | CANADA |
| OVERNIGHT PRODUCTION, LLC | | 1956 GALLERIA SPADA ST | | | HENDERSON | NV | 89044 | |
| Overton, Aaron Ernest | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

**Creditor Matrix**

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Overton, Charles Brandon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Overton, Matthew James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| OVERTOOM (32) | | POSTBUS 2 | | | DEN DOLDER | | 3734 ZG | NETHERLANDS |
| OWEN JAMES EVANS (33) | | 13 LARCHMORE COURT, | KINGSDOWN ROAD | | LONDON | | N19 4LE | UNITED KINGDOM |
| OWENS WORLD AIR, INC. | | PO BOX 610107 | | | DFW AIRPORT | TX | 75261-0107 | |
| Owens, Aaron | | 5822 Buchanan St. | | | Los Angeles | CA | 90042 | |
| OX BOX | | P.O. BOX 5442 | | | CAROL STREAM | IL | 60197 | |
| OXFORD - NY | | PO BOX 1697 | | | NEWARK | NJ | 07101-1697 | |
| OXYGEN EVENTWORKS | | 18-61 41ST STREET | | | ASTORIA | NY | 11105 | |
| OZ PUBLISHING INC. | | 2566 SHALLOWFORD RD NE | STE 104, #302 | | ATLANTA | GA | 30345 | |
| OZARK MOUNTAIN LEASING INC | | 7478 COUNTY ROAD 3400 | | | MOUNTAIN VIEW | MO | 65548 | |
| OZARKA DIRECT WATER | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| Ozuna, Matthew George | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| P HOEKWATER (31) | | POSTBUS 176 | | | AALSMEER | | 1430 AD | NETHERLANDS |
| P HOEKWATER (32) | | POSTBUS 176 | | | AALSMEER | | 1430 AD | NETHERLANDS |
| P&E PROMOTION & EMBROIDERY | | 12953 ARROYO ST. | | | SYLMAR | CA | 91342 | |
| P&E STUDIOS (31) | | RIJNKADE 10A | | | WEESP | | 1382 GS | NETHERLANDS |
| P&E STUDIOS (32) | | RIJNKADE 10A | | | WEESP | | 1382 GS | NETHERLANDS |
| P.J. VIDEO LLC | | 8502 E. CHAPMAN AVE #250 | | | ORANGE | CA | 92869 | |
| P+S TECHNIK (31) | | SIEMENSSTRASSE 12 | | | OTTOBRUNN | | 85521M | GERMANY |
| P+S TECHNIK (32) | | SIEMENSSTRASSE 12 | | | OTTOBRUNN | | 85521M | GERMANY |
| P1 TECHNICAL SERVICES LTD (33) | | 7 SPARTAN WAY | | | IFIELD | | RH11 7GH | UNITED KINGDOM |
| P2 GLOBAL, INC | | 33 MUSIC SQUARE W STE 102-B | | | NASHVILLE | TN | 37203 | |
| Pablo, Francis | | 344 Vine St #2 | | | Glendale | CA | 91204 | |
| PAC MACHINERY | | 25 TIBURON ST | | | SAN RAFAEL | CA | 94901 | |
| PAC OPERATING LIMITED PARTNERSHIP | | PO BOX 742339 | | | LOS ANGELES | | | |
| PAC OPERATING LIMITED PARTNERSHIP | | PO BOX 742339 | | | LOS ANGELES | CA | 90074 | |
| Pace, Vincent | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PACETECH, INC. | | 4534 ATOLL AVE | | | SHERMAN OAKS | CA | 91423 | |
| Pacetech, Inc. | | 4534 Stoll Avenue | | | Sherman Oaks | CA | 91423 | |
| Pacetech, Inc. | Attention Vincent Pace | 4534 Atoll Avenue | | | Sherman Oaks | CA | 91423 | |
| Pacheco, Melody | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PACIFIC ALARM SYSTEMS | | 4444 SEPULVEDA BLVD | | | CULVER CITY | CA | 90230 | |
| PACIFIC BMW (27) | | 800 SOUTH BRAND BOULEVARD | | | GLENDALE | CA | 91204 | |
| PACIFIC COAST INDUSTRIAL INSTALLERS, INC. | | 800 E 15TH ST | | | NEWPORT BEACH | CA | 92663 | |
| PACIFIC COAST POWDER COATING (10) | | 1817 EAST AVE Q STE C28 | | | PALMDALE | CA | 93550 | |
| PACIFIC COAST STAGE LIGHTING | | 10774 MELODY ROAD | | | SMARTSVILLE | CA | 95977 | |
| PACIFIC CUSTOM CABLE, INC. | | P.O. BOX 8026 | | | BONNEY LAKE | WA | 98390 | |
| PACIFIC GAS & ELECTRIC CO. - SAN FRAN | | PACIFIC GAS & ELECTRIC CO. - SAN FRANC. | PO BOX 997300 | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC GAS & ELECTRIC CO. - SAN FRAN | | 77 BEALE STREET | | | SAN FRANCISCO | CA | 94177 | |
| PACIFIC GRIP & LIGHTING INC | | 10401 MLK JR WAY S. | | | SEATTLE | WA | 98178 | |
| PACIFIC HIGH REACH | | 1604 W. COLLINS AVE. | | | ORANGE | CA | 92867 | |
| PACIFIC OCCUPATIONAL HEALTH CLINIC | | 3 SOUTH LINDEN AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PACIFIC RADIO ELECTRONICS | | 3031 THORNTON AVE | | | BURBANK | CA | 91504 | |
| PACIFIC SUPPLY & TRADING CO. | | 743 COCHRAN STREET | | | SIMI VALLEY | CA | 93065 | |
| PACIFIC WIRELESS | | 14575 S CENTERPOINT WAY (950W) | | | BLUFFDALE | UT | 84065 | |
| PACK N TAPE.COM | | P.O. BOX 78582 | | | CHARLOTTE | NC | 28271 | |
| PAC-VAN, INC. | | 75 REMITTANCE DR STE 3300 | | | CHICAGO | IL | 60675-3300 | |
| PADGETT COMMUNICATIONS | | 4600 140TH AVENUE NORTH | | | CLEARWATER | FL | 33762 | |
| Padilla, Anthony Josue | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Padilla, Manuel Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pae, Alexander | | 2162 Desert Creek Ave | | | Simi Valley | CA | 93063 | |
| Pae, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAG LIMITED (33) | | 565 KINGSTON ROAD | | | LONDON | | SW20 8SA | UNITED KINGDOM |
| PAG LTD. | | 565 KINGSTON RD | RAYNES PARK | | LONDON | | SW20 8SA | UNITED KINGDOM |
| PAG LTD. - RS | | 565 KINGSTON RD | RAYNES PARK | | LONDON | | SW20 8SA | UNITED KINGDOM |
| Pagan, Miguel | | 1058 Southern Blvd | | | Bronx | NY | 10459 | |
| Pagani, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pagano, Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Paharia, Natasha | | 653 W. 17th St. | | | San Pedro | CA | 90731 | |
| PAIDSERV | | 11 PENN PLAZA | | | NEW YORK | NY | 10001 | |
| PAIGE C. PINCKNEY | | 40 GILLORD AVE APT B2 | | | JERSEY CITY | NJ | 07304 | |
| PAJ PRODUCTIONS | | 914 AMBEAU CIR | | | MCDONOUGH | GA | 30253 | |
| PAK-RITE, LTD. | | 2395 SOUTH BURREL STREET | | | MILWAUKEE | WI | 53207 | |
| PAL CAMERA WEST | | 45 MITCHELL BLVD. SUTIE 11 | | | SAN RAFEAL | CA | 94903 | |
| PAL TELEVISION EAST, INC. | | 236 W. 27TH ST. 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| Palacios, Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Palacios, Juan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Palafox, George | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Palamara, Paige | | 906 Amherst Dr. | | | Burbank | CA | 91504 | |
| Palamara, Stacy L | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PALETTI (31) | | GEWERBEPARK | MEISSEN 17 | | MINDEN | | D-32423 | NETHERLANDS |
| PALETTI (32) | | GEWERBEPARK | MEISSEN 17 | | MINDEN | | D-32423 | GERMANY |
| PALLET RACK SURPLUS | | 1225 ROYAL DR SW | | | CONYERS | GA | 30094 | |
| Palm, Marc | | 821 S. Trenton St Apt. #a | | | Seattle | WA | 98108 | |
| Palma, Gary | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PALMER DESMARATTES | | 163 OCEAN AVE # 4G | | | BROOKLYN | NY | 11225 | |
| Palmer, Benjamin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PALMETTO SOUND WORKS | | 215 NORTHEAST DRIVE | | | SPARTANBURG | SC | 29303 | |
| PALMETTO TRUCK CENTER | | 7245 NW 36 ST | | | MIAMI | FL | 33166 | |
| PALMTREE ACQUISITION CORPORATION | | 9535 BALL ST. | SUITE 1000 | | SAN ANTONIO | TX | 78217 | |
| Palmtree Acquisition Corporation | Attn General Counsel | 4545 Airport Way | | | Denver | CO | 80239 | |
| PALOMAR ENGINEERING INC | | 439 GARND DR #191 | | | BIGFORK | MT | 59911 | |
| Palos, Jonathan | | 10615 Rose Ave Apt. 104 | | | Los Angeles | CA | 90034 | |
| Palucho, Juan | | 2827 Salerno Dr. | | | Dallas | TX | 75224 | |
| PAMUKCUOGLU BATU (23) | | WECKENSRAßE 13 | | | HANNOVER | | 30451 | GERMANY |
| PANALUX | | WAXLOW ROAD | PARK ROYAL | | LONDON | | NW10 7NU | UNITED KINGDOM |
| PANALUX (31) | | WAXLOW ROAD | PARK ROYAL | | LONDON | | NW10 7NU | UNITED KINGDOM |
| PANALUX (32) | | WAXLOW ROAD | PARK ROYAL | | LONDON | | NW10 7NU | UNITED KINGDOM |
| PANAMAX FURMAN | | PO BOX 846126 | | | DALLAS | TX | 75284-6126 | |
| PANASONIC (27) | | ONE PANASONIC WAY | | | SECAUCUS | NJ | 07094 | |
| PANASONIC B&TSC - SERVICE | | PO BOX 100443 | | | PASADENA | CA | 91189-0443 | |
| PANASONIC BROADCAST - PARTS | | 50 MEADOWLANDS PKWY BAY #3 | | | SECAUCUS | NJ | 07094 | |
| PANASONIC BROADCAST & TELEVISION SYSTEMS COMPANY | | ONE PANASONIC WAY | | | SECAUCUS | NJ | 07094 | |
| PANASONIC BROADCAST SERVICE | | 1713 N. RANDALL RD. | | | ELGIN | IL | 60123 | |
| PANASONIC BROADCAST SERVICE (REPAIRS) | | 410 B. AIRPORT | | | ELGIN | IL | 60123 | |
| PANASONIC CANADA INC | | 5770 AMBLER DRIVE | | | MISSISSAUGA | ON | L4W 2T3 | CANADA |
| PANASONIC FINANCE SOLUTIONS (27) | | 5195 LOBBY (BOX 50791) | 1000 W. TEMPLE STREET | | LOS ANGELES | CA | 90074-0791 | |
| PANASONIC MANUFACTURING (33) | | ROPEMAKER PLACE | 25 ROPEMAKER STREET | | LONDON | | | UNITED KINGDOM |
| PANASONIC NETHERLANDS B.V. (31) | | POSTBUS 236 | | | S-HERTOGENBOSCH | | 5201 AE | NETHERLANDS |
| PANASONIC PROFESSIONAL DISPLAY COMPANY | | ONE PANASONIC WAY | | | SECAUCUS | NJ | 07094 | |
| PANASONIC PROJECTORS (33) | | WYNCLIFFE ROAD | PENTWYN INDUSTRIAL ESTATE | | CARDIFF | | CF23 7XB | UNITED KINGDOM |
| PANASONIC PROJECTORS/PLASMA DISPLAYS | | ONE PANASONIC WAY | | | SECAUCAS | NJ | 07094 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANASONIC SECURITY-VISION SYSTEMS GROUP | | 9829 DEERFIELD LANE | | | MCCORDSVILLE | IN | 46055 | |
| PANASONIC TECH CENTER | | | 22968 NETWORK DRIVE | | CHICAGO | IL | 60673-1229 | |
| PANASONIC UK (33) | | WILLOUGHBY ROAD | | | BRACKNELL | | RG12 8FP | UNITED KINGDOM |
| PANAVISE PRODUCTS, INC. | | 7540 COLBERT DRIVE | | | RENO | NV | 89511 | |
| PANAVISION | | 6219 DESOTO AVE. | | | WOODLAND HILLS | CA | 91367 | |
| PANAVISION - CANADA BC | | 900 A DON MILL ROADS | | | TORONTO | ON | M3C 1V6 | CANADA |
| PANAVISION ATLANTA | | PANAVISION - ATLANTA | 1250 MENLO DRIVE NW | | ATLANTA | GA | 30318 | |
| PANAVISION CANADA | | 5660 TRAPP VANCOUVER | | | BURNABY | BC | V3N 5G4 | CANADA |
| PANAVISION DALLAS | | PO BOX 4360 | | | WOODLAND HILLS | CA | 91365-4360 | |
| PANAVISION FLORIDA. | | 2000 UNIVERSAL STUDIOS PL | SUITE 900 | | ORLANDO | FL | 32819 | |
| PANAVISION HOLLYWOOD | | 6101 VARIEL AVE | | | WOODLAND HILLS | CA | 91367 | |
| PANAVISION NEW ORLEANS | | PO BOX 4360 | | | WOODLAND HILLS | CA | 91365 | |
| PANAVISION WOODLAND HILLS | | 6101 VARIEL AVE | | | WOODLAND HILLS | CA | 91367 | |
| PANCRO MIRRORS INC. | | 11972 CHARLES DRIVE | | | GRASS VALLEY | CA | 95945 | |
| Pangelinan, Jerome | | 1476 S. Shenandoah St. Apt. #306 | | | Los Angeles | CA | 90035 | |
| Pankov, Grigor | | 946 S. Carondelet St. Apt. 11a | | | Los Angeles | CA | 90006 | |
| Panscik, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PANTHER GLOBAL FORWARDING | | BIN 599 | | | MILWAUKEE | WI | 53288 | |
| PANTHER PREMIUM | | 84 MEDINA RD | | | MEDINA | OH | 44256 | |
| Paonessa, Christopher M | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Papakalodoukas, George | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Papateodoru, Alexander | | 6000 N. Navarre | | | Chicago | IL | 60631 | |
| Papdi, Istvan Csaba | | 24092 Meadowbrook Ln | | | Valencia | CA | 91354 | |
| PAPER CUP SUPPLIES (33) | | UNIT 1A HOMEFIELD ROAD | | | HAVERHILL, SUFFOLK | | CB9 8QP | UNITED KINGDOM |
| Pappan, Grant | | 1509 Fair Oaks Ave. Apt. # D | | | South Pasadena | CA | 91030 | |
| Pappas, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pappas, Nick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PAPYRUS SOFTWARE GMBH (23) | | TOSTEDT B 203618 | | | | | | GERMANY |
| Paquette, Erik | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PARADISE, SOUND, AND LIGHT | | 4653 35TH STREET | | | ORLANDO | FL | 32811 | |
| PARAGON BUSINESS CENTER (10) | C/O ASPEN MANAGEMENT | 18321 VENTURA BLVD STE 200 | | | TARZANA | CA | 91356 | |
| PARAMOUNT COMPUTER CORPORATION | | 6301 STASSNEY LN | STE 200 | | AUSTIN | TX | 78744 | |
| PARAMOUNT DISTRIBUTION LLC | | PO BOX 436 | | | SHREWSBURY | PA | 17361 | |
| PARAMOUNT EXTRUSIONS COMPANY (10) | | 6833 E ROSECRANES AVE | | | PARAMOUNT | CA | 90723 | |
| PARAMOUNT PICTURES | | 5555 MELROSE AVENUE | | | HOLLYWOOD | CA | 90038 | |
| Parente, Matthew | | 684 Suguaro Bluffs St | | | Henderson | NV | 89014 | |
| Pariente, Alexander | | 9300 Sycamore St | | | Frisco | TX | 75033 | |
| PARIS ATTITUDE | | FRANCE WIRE TRANSFER | | | | | | |
| PARIS MOVING | | 22 BD DES FILLES | | | LONDON | | | UNITED KINGDOM |
| PARISH OF JEFFERSON - PROPERTY TAX | | BUREAU OF REVENUE AND TAXATION | PROPERTY TAX DIVISION | | TAMPA | FL | 33630-3014 | |
| PARISH TRUCK SALES INC. | | 10459 AIRLINE WAY | | | ST ROSE | LA | 70087 | |
| PARK SLOPE INC | | 645 W 9TH STREET #318 | | | LOS ANGELES | CA | 90015 | |
| PARK SLOPE INC - MICHAEL MURRAY | | 645 W 9TH STREET # 318 | | | LOS ANGELES | CA | 90015 | |
| PARKER & SONS | | 3636 E.ANNE ST SUITE A | | | PHOENIZ | AZ | 85040 | |
| PARKER + LYNCH | | PARKER LYNCH | DEPT CH 14031 | | PALATINE | IL | 60055 | |
| Parker, Corey | | 3616 Se 47th St. | | | Ocala | FL | 34480 | |
| Parker, Douglas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Parker, Steven | | 833 Americana Way #235 | | | Glendale | CA | 91210 | |
| PARKING SERVICES | | COLLECTION DEPT | PARKING SERVICES | 4739 UNIVERSITY WAY NE #1646 | SEATTLE | WA | 98105-4492 | |
| PARKMANAGEMENT FLP B.V. (31) | | POSTBUS 75135 | | | | | | NETHERLANDS |
| PARKMANAGEMENT FLP B.V. (32) | | POSTBUS 75135 | | | | | | NETHERLANDS |
| PARNELL MACHINING & WELDING | | 9217 BALTIMORE BLVD | | | COLLEGE PARK | MD | 20740 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARNELLI AWARDS | | 6000 SOUTH EASTER AVE. | STE. 14-J | | LAS VEGAS | NV | 89119 | |
| PARR LUMBER COMPANY | | PO BOX 989 | | | CHINO | CA | 91708-0989 | |
| Parra, Laura | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PARRIS ATTITUDE | | PARIS AGENCY (FLATS) | | | | | | FRANCE |
| Parsley, Kevin | | 1385 State Route Apt. # 28n | | | Minerva | NY | 12851 | |
| Parsons, Bret | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Parsons, Burt | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PART TIME | | 4921 PARK PL | | | YORBA LINDA | CA | 92886 | |
| PARTENA (31) | | RUE DES CHARTREUX 45 | | | BRUXELLES | | 01000 | BELGIUM |
| PARTENA (32) | | RUE DES CHARTREUX 45 | | | BRUXELLES | | 01000 | BELGIUM |
| Partible, Hector | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PARTICK PATTERSON (27) | | 2303 SPARROW COURT | | | CHESAPEAKE BEACH | MD | 20732 | |
| Partizpanyan, Suzy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PARTNER BRANDING LLC | | 1499 WESTGATE LANE | | | PENNGROVE | CA | 94951 | |
| PARTNER INTERN TRANSPORT (31) | | ACHTSEWEG NOORD 50 | | | EINDHOVEN | | 5651 GG | NETHERLANDS |
| PARTNER INTERN TRANSPORT (32) | | ACHTSEWEG NOORD 50 | | | EINDHOVEN | | 5651 GG | NETHERLANDS |
| PARTNERS ELECTRICAL SERVICES | | 7303 WINDFERN RD, SUITE 200 | | | HOUSTON | TX | 77040 | |
| PARTNERS MFG | | 1012 MORSE AVE | | | SCHAUMBURG | IL | 60193 | |
| PARTS EXPRESS | | 725 PLEASANT VALLEY DRIVELY | | | SPRINGBORO | OH | 45066 | |
| PARTSTORE.COM | | 204 ENTERPRISE DRIVE | | | KINGSTON | NY | 12401 | |
| PASKAL LIGHTING | | PO BOX 419470 | | | BOSTON | MA | 02241 | |
| PASTERNACK ENTERPRISES, INC. | | 1851 KETTERING STREET | | | IRVINE | CA | 92614 | |
| PAT MILLIKEN FORD, INC. | | 9600 TELEGRAPH RD. | | | REDFORD | MI | 48239 | |
| PAT TRAINING SERVICES (31) | | GLENDALES HOUSE | 607 YORK ROAD | | LEEDS | | LS9 6NW | NETHERLANDS |
| PAT TRAINING SERVICES (32) | | GLENDALES HOUSE | 607 YORK ROAD | | LEEDS | | LS9 6NW | UNITED KINGDOM |
| Pat, Gregorio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Patalano, Jace | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pate, Malcolm | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Patel, Darsak | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Patel, Dhanendra | | 20505 Pesaro Way | | | Northridge | CA | 91326 | |
| PATHWAY CONNECTIVITY SOLUTIONS | | 1439 17 AVE SE SUTIE 103 | | | CLAGARY | AB | T2G 1J9 | CANADA |
| PATICK MUCHA | | 863 WAVERLY CT | | | NAPERVILLE | IL | 60563-3245 | |
| Patience, Todd Joe | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PATRICIA AIKEN | | 78-162 HACIENDA LA QUINTA DR | | | LA QUINTA | CA | 92253 | |
| PATRICK AUTREY AV | | 1211 E. SEATTLE ST | | | KENT | WA | 98030 | |
| PATRICK B RILEY | | 7404 CYPRESS GROVE CT | | | LAS VEGAS | NV | 89129 | |
| PATRICK CAMPBELL | | 16654 SOLEDAD CANYON RD #103 | | | CANYON COUNTRY | CA | 91381 | |
| Patrick Campbell | | 16654 Soledad Canyon Road, #103 | | | Canyon Country | CA | 91387 | |
| PATRICK CLARK | | 76/29-45 PARRAMATTA RD | | | CONCORD | | 02137 | AUSTRALIA |
| PATRICK D NORVILLE | | 3880 PRIEST LAKE DR UNIT 11 | | | NASHVILLE | TN | 37217 | |
| PATRICK DANIELS | | 3208 SAILMIST PT | | | ANTIOCH | TN | 37013 | |
| PATRICK DENNIS LYNCH | | 10726 EQUESTRIAN WAY | | | SANTA ANA | CA | 92705 | |
| PATRICK DOHERTY DESIGN LTD (33) | | HOPGRASS FARM, STRONGROVE HILL, | HUNGERFORD | | BERKSHIRE | | RG17 0SJ | UNITED KINGDOM |
| PATRICK DWYER | | 2722 CREST RIDGE DR | | | DALLAS | TX | 75228 | |
| PATRICK HUTCHINGS (27) | | 823 NORTH ORANGE GROVE | | | LOS ANGELES | CA | 90046 | |
| PATRICK JOSEPH JOHNSTON | | 5001 BREWER CT | | | NASHVILLE | TN | 37211 | |
| PATRICK LIVES ON | | PO BOX 1693 | | | DES PLAINES | IL | 60018 | |
| PATRICK MCCOLLIGAN | | 228 KINGS VILLAGE BUILDING R | | | BUDD LAKE | NJ | 07828 | |
| PATRICK PATTERSON (27) | | 2303 SPARROW COURT | | | CHESAPEAKE BEACH | MD | 20732 | |
| PATRICK SCHNEIDER TECHNOLOGIES | | 9420 RESEDA BLVD. | | | NORTHRIDGE | CA | 91324 | |
| PATRICK SOKLEY | | 843 LANGLEY CT. | | | GRAYSLAKE | IL | 60030 | |
| PATRICK SOKLEY | | 96 DEKALB AVE #2 | | | BROOKLYN | NY | 11201 | |
| PATRICK T OCONNOR | | 4105 LAKE CONWAY WOODS BLVD | | | ORLANDO | FL | 32812 | |
| PATRICK WAMBOLD | | 15330 NW 7TH ST. | | | PEMBROKE PINES | FL | 33028 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON GRAPHICS CORPORATION | | 903 NORTH LAKE ST | | | BURBANK | CA | 91502-1678 | |
| PATTERSON LIFT TRUCKS, INC. | | 975 INDUSTRIAL PARKWAY WEST | | | HAYWARD | CA | 94544-7118 | |
| Patterson, Christopher M | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Patterson, Joseph | | 2905 Oxon Park St. | | | Temple Hills | MD | 20748 | |
| Patterson, Kenneth | | 14269 Chase St | | | Panorama City | CA | 91402 | |
| Patterson, Patrick | | 3700 Dark Star Lane | | | Chesapeake Bch | MD | 20732 | |
| PATTON | | 7622 RICKENBACKER DRIVE | | | GAITHERSBURG | MD | 20879 | |
| PAUL ALAN STEUER (33) | | 43A CONVENT GARDENS | | | LONDON | | | UNITED KINGDOM |
| PAUL BAKER | | 21851 NEWLAND ST 200 | | | HUNTINGTON BEACH | CA | 92646 | |
| PAUL BARILLA | | 5321 E EVERETT DR | | | SCOTTSDALE | AZ | 85254 | |
| PAUL CUTLER / BROADCAST SOUND LTD (33) | | 29 FALAISE, WEST QUAY | NEW HAVEN MARINA | | EAST SUSSEX | | BN9 9GG | UNITED KINGDOM |
| PAUL DEMARTE. | | 2617 BROADWAY AVE | | | EVANSTON | IL | 60201 | |
| PAUL DEMPS | | 377 EASTERN PARKWAY APT. 2A | | | BROOKLYN | NY | 11216 | |
| PAUL DEMPS (19) | PAUL DEMPS | 377 EASTERN PARKWAY APT. 2A | | | BROOKLYN | NY | 11216 | |
| PAUL DOUGLAS | | 133 YEARLING TRACE DR | | | PLEASANT VIEW | TN | 37146 | |
| PAUL EGGERTON / CURIOUS EGG & FILM LTD (33) | | 19 CLIVE STREET | | | HEREFORD | | HR1 2SB | UNITED KINGDOM |
| PAUL FACER (33) | | 12 HENRY HOUSE | STYLES GARDENS | | LONDON | | SW9 7UJ | UNITED KINGDOM |
| PAUL FULLER | | 33 COZENS HARDY ROAD | | | SPROWSTON NORWICH | | NR78QF | UNITED KINGDOM |
| PAUL GAGLIARDI (27) | | 2930 NORTH BISKRA ROAD | | | PALM SPRINGS | CA | 92262 | |
| PAUL GORDON | | 17953 APSHAWA DR | | | CLERMONT | FL | 34715 | |
| PAUL HILDEBRANDT AG (23) | | IM NIEDERNFELD 8 | | | BAD NENNDORF | | 31542 | GERMANY |
| PAUL J ENTERPRISES, INC. | | 115 N. PROSPECT AVE. | | | ITASCA | IL | 60143 | |
| PAUL JENKIN PLUMBING | | 827 N. HOLLYWOOD WAY | #331 | | BURBANK | CA | 91505 | |
| PAUL JOHN VOLZONE | | 1245 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | |
| PAUL JOHNSON, INC. | | 4101 ALLENDALE | | | COLLEYVILLE | TX | 76034 | |
| PAUL KOOPMANN / DOUBLEHAUL CONSULTING LLC | | 36 BALLWALL RD | | | EASTON | CT | 06612 | |
| PAUL L. BARRY CONSTRUCTION | | 2800 KELLER DR #53 | | | TUSTIN | CA | 92782 | |
| PAUL LOVELL - BUTT | | 12 BELBROUGHTON ROAD | HALESOWEN | | WEST MIDLANDS | | B63 4NB | UNITED KINGDOM |
| PAUL LOVELL - BUTT (33) | | 12 BELBROUGHTON ROAD | HALESOWEN | | WEST MIDLANDS | | B63 4NB | UNITED KINGDOM |
| PAUL M KNIBBS | | 456 GRAND AVENUE | APT. 1-A | | LEONIA | NJ | 07605 | |
| PAUL MATT SERVICES | | 412 RUNYON AVENUE | | | MIDDLESEX | NJ | 08846 | |
| PAUL MORTE TECHNICAL SERVICES | | 946 N. MAIN STREET | | | ORANGE | CA | 92867 | |
| PAUL NIALL BARRY | | 165 STANLEY ROAD | | | TEDDINGTON MIDDX. | | TW11 8UF | UNITED KINGDOM |
| PAUL RICHARD SADLER (33) | | 19 KINGSCLEAR PARK | CAMBERLEY | | SURREY | | GU15 2LS | UNITED KINGDOM |
| PAUL ROFFEY (33) | | 7 SPARTAN WAY | ILFIELD | | CRAWLEY | | RH11 7GH | UNITED KINGDOM |
| PAUL SADLER | | 19 KINGSCLEAR PARK | | | | | GU15 2LS | UNITED KINGDOM |
| PAUL SPARKS LAPLACA | | 303 WEBSTER AVE 2C | | | BROOKLYN | NY | 11230 | |
| PAUL TWOMBLY | | 18931 EASTON PLACE | | | SARATOGA | CA | 95070 | |
| PAUL VARRIEUR | | 3564 HIGH GREEN DRIVE | | | MARIETTA | GA | 30068 | |
| PAUL VOORMANN GMBH (32) | | POSTFACH 101366 | | | | | | GERMANY |
| Paul, Timothy J | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PAULS PAINTERS | | 921 SERFAS CLUB DRIVE | | | CORONA | CA | 92882 | |
| PAVEL PASTUSKA (31) | | KINDERDIJKSTRAAT 10-11 | | | AMSTERDAM | | 1079 GH | NETHERLANDS |
| PAVEL PASTUSKA (32) | | KINDERDIJKSTRAAT 10-11 | | | AMSTERDAM | | 1079 GH | NETHERLANDS |
| Pavlov, Vadim | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PAWLING CORPORATION | | P.O. BOX 200 | 32 NELSON HILL ROAD | | WASSAIC | NY | 12592 | |
| PAY GOVERNANCE LLC | | 100 N 18TH STREET SUITE 821 | TWO LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | |
| Payan, Kristian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PAYPRO ADMINISTRATORS | | 6180 QUAIL VALLEY COURT | | | RIVERSIDE | CA | 92507 | |
| PAYPRO ADMINISTRATORS/COBRAPLUS | | 6180 QUAIL VALLEY CT | | | RIVERSIDE | CA | 92507 | |
| PAYS DES MIROIRS PRODUCTIONS | | SIRET 5019648370014 | | | | | | |
| PAYTON TOWE | | 96 PEACHTREE HILLS AVE | | | ATLANTA | GA | 30305 | |
| Payton, Brian James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Payton, Bryan | | 2408-b Phelan Lane | | | Redondo Beach | CA | 90278 | |
| Paz Roldan, Gustavo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Paz-Rios, Dariela | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PB ELEKTRO VERTRIEBS - GMBH (32) | | ROBERT BOSCH STRABE 16 | | | GROB-UMSTADT | | 64823 | GERMANY |
| PB TECHNICAL SERVICES (33) | | PB TECHINICAL SERVICES (33) | 165 STANLEY ROAD | | TEDDINGTON | | TW11 8UF | UNITED KINGDOM |
| PC COMPLETT (31) | | AM LISTHOLZE 31A | | | HANNOVER | | 30177 | NETHERLANDS |
| PC COMPLETT (32) | | AM LISTHOLZE 31A | | | HANNOVER | | 30177 | GERMANY |
| PC CONNECTION SALES CORP | | 730 MILFORD ROAD | | | MERRIMACK | NH | 03054 | |
| PC ELECTRIC GESELLSCHAFT M.B.H | | DIESSEITS 145 | 4973 ST. MARTIN I.I. | | | | | AUSTRIA |
| PC MALL BUSINESS SOLUTIONS | | 2555 W. 190TH ST. | | | TORRANCE | CA | 90504 | |
| PC NATION | | 500 CENTRAL AVENUE | | | NORTHFIELD | IL | 60093 | |
| PC&E | | 2235 DEFOOR HILLS RD | | | ATLANTA | GA | 30318 | |
| PCF (33) | | OAK HOUSE, PRIORY DRIVE | LANGSTONE BUSINESS VILLAGE NEWPORT | | | | NP18 2LH | UNITED KINGDOM |
| PCV RUPERT KACHEL E.K. (23) | | HERRENLANDSTRASSE 46/1 | | | RADOLFZELL AM BODENSEE | | 78315 | GERMANY |
| PD INDUSTRIAL (33) | | UNIT 2 | FOUR ASHES ENTERPRISES CENTRE STAFFORDSHIRE | | | | WV10 7BY | UNITED KINGDOM |
| PDA ELECTRICAL INC | | 111 PROSPECT ST | | | WAKEFIELD | MA | 01880 | |
| PEAK MEDIA, INC (VSA) | | 1210 W. ALAMEDA DR. | | | TEMPE | AZ | 85282 | |
| PEAK SAFETY SERVICES LTD (33) | | THE OUTRACK NORDLEY | BRIDGNORTH | | SHROPSHIRE | | WV16 4SX | UNITED KINGDOM |
| PEARCE HIRE | | UNIT 8, REYNOLDS INDUSTRIAL PARK | STERVERN WAY | | PETERBOROUGH | | PE1 5EL | UNITED KINGDOM |
| Pearce, George Edwin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pearcy, Greg | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pearman, James | | 2137 Ashington Drive | | | Glendale | CA | 91206 | |
| PEAU PRODUCTIONS INC | | 7592 METROPOLITAN DR STE 401 | | | SAN DIEGO | CA | 92108 | |
| Peavey, Demeris L | | 3919 Orangedale Ave. | | | Montrose | CA | 91020 | |
| PECK ROAD TRUCK CENTER (27) | | 2450 KELLAR AVENUE | | | WHITTIER | CA | 90601 | |
| Peden, Gaither | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pedrol, Richard A.M. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PEER 1 HOSTING | | PO BOX 6455 STN TERMINAL | | | VANCOUVER | BC | V6B 6R3 | CANADA |
| PEER 1 NETWORK ENTERPRISES, INC. | | C/O TX4062C OR TX4062U | PO BOX 4590, STN A | | TORONTO | ON | M5W 7B1 | CANADA |
| PEERLESS COMMUNICATIONS | | 908 SPRINGFIELD DRIVE | | | RALEIGH | NC | 27609 | |
| PEERLESS INDUSTIES | | 3215 W. NORTH AVE | | | MELROSE PARK | IL | 60160 | |
| PEETERS LAW | | ALFONS GOSSETLAAN 54 BUS 11 | 1702 GROOT-BIJGAARDEN | | BRUSSELS | | | BELGIUM |
| PEGASUS LOGISTICS GROUP, INC. | | 306 AIRLINE DRIVE SUITE 100 | | | COPPELL | TX | 75019 | |
| Peiris, Jennyi | | 1262 Raymond Ave | | | Glendale | CA | 91201 | |
| Pelch, Patrick | | 9161 Kneeland Ct. | | | Elk Grove | CA | 95624 | |
| PELI PRODUCTS (31) | | C/CASP 33-B, PRAL | | | BARCELONA | | 08010 | SPAIN |
| PELI PRODUCTS (32) | | C/CASP 33-B, PRAL | | | BARCELONA | | 08010 | SPAIN |
| PELICAN EVENTS, LLC | | 1100 INDUSTRY RD | | | KENNER | LA | 70062 | |
| PELICAN PRODUCTS, INC. | | PO BOX 848867 | | | LOS ANGELES | CA | 90084-8867 | |
| PELICAN VIDEO COMPANY LTD (33) | | 46 GROVE STREET | | | BRIGHTON | | BN2 9NY | UNITED KINGDOM |
| Pelto, Walfred M | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PEMA (31) | | PENNINGWEG 79 C | | | ZAANDAM | | 1507 DG | NETHERLANDS |
| PEMBERTON TRANSPORT | | 7850 VENTURE STREET | | | BURNABY | BC | V5A 1V3 | CANADA |
| Pena, Pedro | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PENCO PRODUCTS, INC | | P.O BOX 901176 | | | CLEVELAND | OH | 44190 | |
| Pendergrass, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PENELOPE ANN HELMER | | 805 HIDALGO ST. | | | NEW ORLEANS | LA | 70124 | |
| PENN ELCOM (31) | | DECHANT - SPRUNKEN STRASSE 49B | | | EMMERICH | | 46446 | GERMANY |
| PENN ELCOM (32) | | DECHANT - SPRUNKEN STRASSE 49B | | | EMMERICH | | 46446 | GERMANY |
| PENN ELCOM HARDWARE. | | 232 WEST PARKWAY | | | POMPTON PLAINS | NJ | 07444 | |
| PENNCREDIT CORPORATION | | PENN CREDIT | 916 S. 14TH ST. | P.O. BOX 988 | HARRISBURG | PA | 17108-0988 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNINGA (31) | | COBALTSTRAAT 26 | | | ZOETERMEER | | 2718 RM | NETHERLANDS |
| PENNINGA (32) | | COBALTSTRAAT 26 | | | ZOETERMEER | | 2718 RM | NETHERLANDS |
| Penny, Kristine | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PENSION ZANDVOORT AAN ZEE (31) | | BREDERODESTRAAT 56 | | | ZANDVOORT | | 2042 BH | NETHERLANDS |
| PENSION ZANDVOORT AAN ZEE (32) | | BREDERODESTRAAT 56 | | | ZANDVOORT | | 2042 BH | NETHERLANDS |
| PENSKE - ANAHEIM | | PENSKE TRUCK LEASING CO., L.P. | PO BOX 7429 | | PASADENA | CA | 91109-7429 | |
| PENSKE - ATLANTA | | PO BOX 532658 | | | ATLANTA | GA | 30353-2658 | |
| PENSKE - CHICAGO | | PO BOX 802577 | | | CHICAGO | IL | 60680-2577 | |
| PENSKE - LAS VEGAS | | PENSKE TRUCK LEASING CO., L.P. | PO BOX 7429 | | PASADENA | CA | 91109-7429 | |
| PENSKE - PASADENA | | PO BOX 7429 | | | PASADENA | CA | 91109-7429 | |
| PENSKE - PHILADELPHIA | | PO BOX 827380 | | | PHILADELPHIA | PA | 19182-7380 | |
| PENSKE - TEXAS | | PENSKE TRUCK LEASING CO., L.P. | PO BOX 802577 | | CHICAGO | IL | 60680-2577 | |
| PENSKE BUSINESS MEDIA, LLC | | 11175 SANTA MONICA BLVD | SUITE 900 | | LOS ANGELES | CA | 90025 | |
| PENSKE TRUCK LEASING CO., L.P. | | PO BOX 223 | POSTL STATION M | | CALGARY | AB | T2P 2H6 | CANADA |
| PENSKE TRUCK LEASING CO., L.P. (27) | | 13056 POWAY ROAD | | | POWAY | CA | 92064 | |
| PENTON MEDIA, INC. | | 24652 NETWORK PL | | | CHICAGO | IL | 60673-1246 | |
| Penuelas, Reyna | | 33095 Wood St. | | | Lake Elsinore | CA | 92530 | |
| PEOPLE GAS | | PO BOX 19100 | | | GREEN BAY | WI | 54307-9100 | |
| PEOPLE GAS | ATTN CUSTOMER SERVICE | 200 E. RANDOLPH ST. | | | CHICAGO | IL | 60601-6302 | |
| PEOPLE PARTNERS LLC | | 45122 WILLOWICK ST | | | TEMECULA | CA | 92592 | |
| People Partners, LLC | Attn Ms. Madeleine Mestman SPHR | 45122 Willowick Street | | | Temecula | CA | 92592 | |
| Peoples, Frank | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PEP BOYS. | | REMITTANCE DEPARTMENT | PO BOX 8500-50445 | | PHILADELPHIA | PA | 19178-0445 | |
| PEPES WELDING | | 909 HOLLINS ST #1 | | | LOS ANGELES | CA | 90023 | |
| PEPPERDASH TECHNOLOGY CORP. | | 214 LINCOLN ST STE 330 | | | ALLSTON | MA | 02134 | |
| Peralta, Jorly | | 321 Schaefer St | | | Brooklyn | NY | 11237 | |
| PERCHUI SHAKARYAN | | 1011 E. CALIFORNIA AVE UNIT 105 | | | GLENDALE | CA | 91206 | |
| PERCHUI SHAKARYAN | | PERCHUI SHAKARYAN | 1011 E. CALIFORNIA AVE | UNIT 105 | GLENDALE | CA | 91206 | |
| Pereira, Remberto | | 6939 Woodman Ave 214 | | | Van Nuys | CA | 91405 | |
| Perez, Anthony | | 5617 Lawrence St. | | | N. Las Vegas | NV | 89081 | |
| Perez, Brigida | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perez, Enrique | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perez, Frank MADRID | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perez, Hector | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perez, Jesse Alexander | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perez, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perez, Kenneth | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perez, Michelle | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perez, Robert Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perez, Sergio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perez, Stephanie Valerie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PERFECT CATERING (31) | | SALTHOLM EA | | | HOOFDDORP | | | NETHERLANDS |
| PERFECT PLANK CO | | PO BOX 511 | | | OROVILLE | CA | 95965 | |
| PERFECT TENN TRANSPORTATION | | 584 DUBOSE AVENUE | | | MONTEAGLE | TN | 37356 | |
| PERFORMANCE AUDIO OF NEW ENGLAND, INC | | 1 MAIN STREET | | | WHITINSVILLE | MA | 01588 | |
| PERFORMANCE DOOR, INC. | | 1745 CLAUDINA WAY | | | ANAHEIM | CA | 92705 | |
| PERFORMANCE LIGHTING, INC. | | 395 KENT AVE | | | ELK GROVE | IL | 60007-1901 | |
| PERFORMANCE LOGISTICS | | P.O. BOX 621731 | | | ORLANDO | FL | 32862 | |
| PERFORMANCE MACHINE TECHNOLOGIES (10) | | 25141 W AVE STANFORD | | | VALENCIA | CA | 91355 | |
| PERFORMANCE MECHANICAL INC. | ATTN BRIAN FOSTER | 1901 KRANSTEN DRIVE | | | HENDERSON | NV | 89074 | |
| PERFORMANCE STAGING INC. | | 39600 SCHOLLCRAFT RD | | | PLYMOUTH | MI | 48170 | |
| Perich, Marc | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERIPHERAL MANUFACTURING INC. | | 4775 PARIS ST | | | DENVER | CO | 80239 | |
| Perkins, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perkins, Lajohn | | 10923 Wright Rd | | | Lynwood | CA | 90262 | |
| Perrier, Phillip | | 904 Alan Shepard St. | | | Las Vegas | NV | 89145 | |
| Perrin, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perry, Erik | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Perry, Melissa | | 267 Edgecombe Ave Apt. 1C | | | New York | NY | 10031 | |
| Pescatore, Taylor | | 270 McGavock Pike | | | Nashville | TN | 37214 | |
| PETE ERSKING | | 320 7TH AVENUE, #264 | | | BROOKLYN | NY | 11215 | |
| Peter Caristo | | 18682 POITERS | | | PIERRETONDS | QC | H9K1P8 | CANADA |
| PETER CARISTO (27) | | 18682 POITERS | | | PIERRETONDS | QC | H9K1P8 | CANADA |
| PETER CERRETA JR. | | 123 WEST SHENEDOAH RD | | | HOWELL | NJ | 07731 | |
| PETER CRAIG HARVEY | | 6062 ANACAPA DR | | | HUNTINGTON BEACH | CA | 92647 | |
| PETER FARBER | | 4321 POST AVENUE | | | MIAMI BEACH | FL | 33140 | |
| PETER FATS | | 18 BRANDON WAY CRESCENT | | | LEEDS | | LS74A0 | UNITED KINGDOM |
| PETER FEHER | | 10620 SW DAVIES RD UNIT 17 | | | BEAVERTON | OR | 97008 | |
| PETER GEORGE CARONIA | | 12111 CULVER DRIVE | | | CULVER CITY | CA | 90230 | |
| PETER HEALY | | 132 PARK PLACE #2 | | | BROOKLYN | NY | 11217 | |
| PETER HUME (33) | | 65 UPPER ROAD, | WALLINGTON | | SURREY | | SM6 8JY | UNITED KINGDOM |
| PETER LISAND MACHINE CORP. | | 352 OLD RIVER ROAD | | | EDGEWATER | NJ | 07020 | |
| PETER LISTE (31) | | MEDIENGESTALTER BILD & TON | AUBERGENVILLER ALLEE 27 | | DIEBURG | | D-64807 | NETHERLANDS |
| PETER LISTE (32) | | MEDIENGESTALTER BILD & TON | AUBERGENVILLER ALLEE 27 | | DIEBURG | | D-64807 | GERMANY |
| PETER MICHAEL SANFILIPPO | | 4355 S. DURANGO DRIVE APT 220 | | | LAS VEGAS | NV | 89147 | |
| PETER RUDENBERG | | 18422 N. 92ND ST. | | | SCOTTSDALE | AZ | 85255 | |
| PETER THORNTON | | 2024 N. NEW HAMPSHIRE AVE. | | | LOS ANGELES | CA | 90027 | |
| PETER TORRES EXTREME PHOTO | | 2607 FRIAR TUCK ROAD | | | SAN ANTONIO | TX | 78209 | |
| PETER WAGNER | | 324 BEDFORD COURT EAST | | | BEDFORD | TX | 76022 | |
| PETER WINKLER | | 6020 CARLISLE CT | | | NEW ORLEANS | LA | 70131 | |
| Peters, Sarah | | 3819 W. 50th Ave. | | | Denver | CO | 80221 | |
| PETERSENDEAN | | 7517 CURRENCY DRIVE | | | ORLANDO | FL | 32809 | |
| PETERSENDEAN ROOFING & SOLAR SYSTEMS, INC | | 1011 FAIRFIELD DRIVE | | | WEST PALM BEACH | FL | 33407-2354 | |
| Peterson, Alan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Peterson, Chris | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Peterson, Jeremiah | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Peterson, John | | 4067 38th Street | | | San Diego | CA | 92105 | |
| PETES BIG TVS | | 22 LUKENS DRIVE | | | NEW CASTLE | DE | 19720 | |
| PETES TIRE BARNS INC | | 275 EAT MAIN STREET | | | ORANGE | MA | 01364 | |
| PETESMITH INSPECTIONS | | HIGHFIELD | WHITEWAY STROUD | | GLOUCS | | GL6 7ER | UNITED KINGDOM |
| PETRI KKONFERENZTECHNIK GMBH (23) | | CRAILSHEIMER STRAßE 1 | | | ROßTAL/BUCHSCHWABACH | | 90574 | GERMANY |
| Petrosyan, Armen | | 712 West Doran St. #5 | | | Glendale | CA | 91203 | |
| Petrusson, James Brinton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PFT CO LTD | | 3F-4 NO 7-1 LN73 | SEC 2 | ZHONGHUA E RD | TAINAN CITY | | 00701 | TAIWAN |
| PHASE PRODUCTIONS, INC | MICHAEL MORDENTE | 17319 SEVEN PINES DR | | | SPRING | TX | 77379 | |
| PHILIP DE LA ROSA | | 760 W LOMITA BLVD #151 | | | HARBOR CITY | CA | 90710 | |
| PHILIP JOHNSTON (33) | | 58 BRACKLEY ROAD | WESTBURY | | BUCKS | | NN13 5JN | UNITED KINGDOM |
| PHILIP LLOYD BRISTOL | | 2318 KEZEY CT. | | | CROFTON | MD | 21114 | |
| PHILIPPE PEQUIGNOT (ACH) | | PHILIPPE PEQUIGNOT | 7-7290 RUE CHABOT | | MONTREAL | QC | H2E 2K8 | CANADA |
| PHILIPS ENTERTAINMENT VARI LITE | | BANK OF AMERICA | FILE 50087 | | LOS ANGELES | CA | 90074 | |
| PHILIPS LIGHTING TECHNOLOGIES INTL | | PO BOX 281500 | | | ATLANTA | GA | 30384-1500 | |
| PHILLIP MASTRELLA | | 4822 W. 141ST STREET | | | HAWTHORNE | CA | 90250 | |
| PHILLIP WALTER | | 737 N. NOBLE | | | CHICAGO | IL | 60642 | |
| PHILLIP WALTON JR | | 30718 SYMPHONY LANE | | | ALBANY | LA | 70711 | |
| PHILLIPS PLYWOOD CO INC | | P.O. BOX 51396 | | | LOS ANGELES | CA | 90051-5696 | |
| Phillips, Daniel | | 601 E Del Mar Blvd. Unit #210 | | | Pasadena | CA | 91101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phillips, Leon | | 22028 Jeffers Lane | | | Saugus | CA | 91350 | |
| Phillips, Tyler | | 125 Peterson Road | | | Knoxville | TN | 37934 | |
| PHOEBE MICRO, INC. DBA AIRLINK PLUS | | 47606 KATO ROAD | | | FREMONT | CA | 94538 | |
| PHOENIX LASER SOLUTIONS | | 7799 MCHENRY STREET | | | MEADVILLE | PA | 16335 | |
| PHOENIX RECYCLING 420732762 | | 3900 N CAUSEWAY | SUITE 1200 | | METAIRIE | LA | 70002 | |
| PHOENIX RECYCLING 420732911 | | 3900 N CAUSEWAY SUITE 1200 | | | METAIRIE | LA | 70002 | |
| PHOTO GIRL PRODUCTIONS LLC | SHARON L MONROE | 909 SOUTHERN OAK LANE | | | APOPKA | FL | 32712 | |
| PHOTO RESEARCH, INC. | | 125 MIDDLESEX TURNPIKE | | | BEDFORD | MA | 01730 | |
| PHOTOFLEX, INC. | | 97 HANGAR WAY | | | WATSONVILLE | CA | 95076 | |
| PHOTOMART CINE-VIDEO, INC. | | 6869 STAPOINT COURT, SUITE 112 | | | WINTER PARK | FL | 32792 | |
| PHOTON LIGHTING DESIGN LTD | | 20-22 WENLOCK ROAD | | | LONDON | | N1 7GU | UNITED KINGDOM |
| PHOTONICS BVBA (31) | | DEINSESTEENWEG 246C | | | AARSELE-TIELT | | 08700 | NETHERLANDS |
| PHOTOSOUND OF ORLANDO, INC | | PO BOX 4370 | | | WINTER PARK | FL | 32793 | |
| PHSI PURE HEALTH SOLUTION INC | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| PHYSICAL CHEMISTRY PRODUCTIONS | | 6130 BEREWICK COMMONS PARKWAY | | | CHARLOTTE | NC | 28278 | |
| PI MANUFACTURING CORP. | | 20732 CURRIER ROAD | | | WALNUT | CA | 91789 | |
| PIA EERIKAINEN | | 5720 RIVERTON AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| Piceno, Juan | | 3618 Del Sol Blvd Apt. C | | | San Diego | CA | 92154 | |
| Pickett, Dean Gaines | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PICO RIVERA PLATING, INC | | 9307 BERMUDEZ ST. | | | PICO RIVERA | CA | 90660 | |
| PICTURE SCOPE | | | | | LONDON | | | UNITED KINGDOM |
| PICTURE SCOPE LTD (33) | | 78 CHETTLE COURT, RIDGE ROAD | | | LONDON | | N8 9NX | UNITED KINGDOM |
| PIECE OF THE PIE RENTALS / TOMMY LEWIS | | 2417 RESERVOIR ST. | | | LOS ANGELES | CA | 90026 | |
| PIEDMONT NATURAL GAS - 10001 | | PO BOX 660920 | | | DALLAS | TX | 75266-0920 | |
| PIEDMONT NATURAL GAS - 37001 | | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28210 | |
| PIEDMONT NATURAL GAS - 37001 | | PO BOX 660920 | | | DALLAS | TX | 75266-0920 | |
| PIEDMONT NATURAL GAS - 48001 | | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28210 | |
| PIEDMONT NATURAL GAS - 48001 | | PO BOX 660920 | | | DALLAS | TX | 75266-0920 | |
| PIEDMONT NATURAL GAS - 48003 | | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28210 | |
| PIEDMONT NATURAL GAS - 48003 | | PO BOX 660920 | | | DALLAS | TX | 75266-0920 | |
| PIEDMONT NATURAL GAS - 59001 CHARLOTTE NC | | PIEDMONT NATURAL GAS - 59001 | PO BOX 660920 | | DALLAS | TX | 75266-0920 | |
| PIEDMONT NATURAL GAS - 59001 CHARLOTTE NO | | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28210 | |
| PIEDMONT PLASTICS | | 17000 VALLEY VIEW DR | | | LA MIRADA | CA | 90638 | |
| PIER PRODUCTIONS ENTERTAINMENT | | 299 SOUTH ST | | | NEW YORK | NY | 10002 | |
| Piercy, Matthew | | 534 8th Street | | | Brooklyn | NY | 11215 | |
| PIERRE BOELS BV (31) | | KRUISWEG 755 | | | HOOFDDORP | | 2132 NE | NETHERLANDS |
| PIERRE BOELS BV (32) | | KRUISWEG 755 | | | HOOFDDORP | | 2132 NE | NETHERLANDS |
| PIERRE QUIJANO | | 1388 HYATT AVE. | | | WILMINGTON | CA | 90744 | |
| PIETER SMIT SHOW SERVICE (31) | | NIEUW VENNEP 2153 PJ | | | | | | NETHERLANDS |
| PIETER SMIT SHOW SERVICE (32) | | NIEUW VENNEP 2153 PJ | | | | | | NETHERLANDS |
| Pignolet, Peter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pigrum, Helena May | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pilato, Luke | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pillitteri, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PILOT FREIGHT SERVICES | | P.O. BOX 654058 | | | DALLAS | TX | 75265-4058 | |
| Pimentel, Alfredo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PIN FOK MULTMEDIA LTD | | BNU - WIRE TRANSF | EDF DYNASTY GDN | | MACAU SAR | | | MACAU |
| Pinckney, Paige C | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pineda, Thelma | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pines, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pinet, Heath | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pingali Nagaraja Sai, Manaswini | | 6831 Glenlake Pkwy Apt. A | | | Sandy Springs | GA | 30328 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINKNOISE SYSTEMS LTD. (33) | | SUITE H, WESTEND COURTYARD | WESTEND, STONEHOUSE | | GLOUCESTERSHIRE | | GL10 3GE | UNITED KINGDOM |
| PINNACLE SYSTEMS (27) | | 280 NORTH BERNARDO AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| PINT, INC. | | 2105 GARNET AVE STE E | | | SAN DIEGO | CA | 92109 | |
| Pinte, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pinto-Castillo, Ruben | | 237 Linden Ave Apt 13 | | | Long Beach | CA | 90802 | |
| PIONEER BENELUX (31) | | VERSTERKERSTRAAT 10 | | | ALMERE | | 1322 AP | NETHERLANDS |
| PIONEER BENELUX (32) | | VERSTERKERSTRAAT 10 | | | ALMERE | | 1322 AP | NETHERLANDS |
| PIP MARKETING SIGNS PRINT | | 16525 SHERMAN WAY | SUITE C-11 | | VAN NUYS | CA | 91406 | |
| PIPER DIGITAL | | 21151 S. WESTERN AVE #243 | | | TORRANCE | CA | 90501 | |
| Pipia, Richard | | 1149 Oakhill Ln | | | Cicero | IN | 46034 | |
| PIPP MOBILE STORAGE SYSTEMS, INC | | 2966 WILSON DRIVE NW | | | WALKER | MI | 49534 | |
| Pires, Daniel | | 1222 S. Gerhart Ave. | | | Los Angeles | CA | 90022 | |
| Pirich, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PIRINATE CONSULTING GROUP, LLC | | 5 CANOE BROOK DRIVE | | | LIVINGSTON | NJ | 07039 | |
| Pisani, David | | 12817 N. 29th St. | | | Phoenix | AZ | 85032 | |
| PITBULL PEST CONTROL INC | | 7500 W LAKE MEAD BLVD STE 9-283 | | | LAS VEGAS | NV | 89128 | |
| PITNEY BOWES | | PO BOX 190 | | | ORANGEVILLE | ON | L9W 2Z6 | CANADA |
| PITNEY WORKS | | PO BOX 280 | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PIVOT FILM PRODUCTIONS LTD (33) | | 52 HEVER RIAD | | | EDENBRIDGE | | | UNITED KINGDOM |
| PIVOT INTERIORS | | 3355 SCOTT BLVD STE 110 | | | SANTA CLARA | CA | 95054 | |
| PIXEL 4 PIXEL LIMITED (33) | MATTHEW DOUGHTY | 35 MILL ROAD | | | ST. IPPOLYTS | | SG4 7RG | UNITED KINGDOM |
| PIXEL BOT INC (ACH) | | PIXEL BOT INC | 7210 SMOKEY HILL RD. | | AUSTIN | TX | 78736 | |
| PIXEL DENSITY DESIGN INC | | 1407 N BATAVIA ST SUITE 116 | | | ORANGE | CA | 92867 | |
| PIXEL PLUS LIMITED (33) | | 91 TOTTERIDGE AVE | | | HIGH WYCOMBE BUCKS | | HP13 6XG | UNITED KINGDOM |
| PIXEL POWER MEDIA & EVENTS LTD (33) | | 30 INCHMERY ROAD | | | LONDON | | SE6 2NE | UNITED KINGDOM |
| PIXEL RANGE | | 600 BUSINESS PARK LN | | | KNOXVILLE | TN | 37932 | |
| PIXELFLEX | | 700 COWAN ST. | | | NASHVILLE | TN | 37207 | |
| PIXELFORGE | | PO BOX 43012 | | | AUSTIN | TX | 78704 | |
| PIXELMAPPERS LTD (33) | | FLAT 2. 2 HIGHFIELD CLOSE | | | LONDON | | SE13 6UJ | UNITED KINGDOM |
| PIXELPUP INC. | | 15330 NW 7TH ST | | | PEMBROKE PINES | FL | 33028 | |
| PIXELS PLUS LIMITED | | 91 TOTTERIDGE AVENUE | HIGH WYCOMBE | | BUCKS | | HP13 6XG | UNITED KINGDOM |
| PIXELS PLUS LIMITED (33) | | 91 TOTTERIDGE AVENUE | HIGH WYCOMBE | | BUCKS | | HP13 6XG | UNITED KINGDOM |
| PIXELSOURCE. (31) | | KROMMEWETERING 131 | | | UTRECHT | | 03543 | NETHERLANDS |
| PIXELSOURCE. (32) | | KROMMEWETERING 131 | | | UTRECHT | | 03543 | NETHERLANDS |
| PIXWAY GMBH (31) | | CREATIVE VISUAL EVENT SOLUTIONS | HERTZSTRASSE 71 - HAUS 6 | | BERLIN | | 13158 | GERMANY |
| PIZZA HUT | | ON LINE | | | | | | |
| PK ELECKTRONIK (31) | | ELLEMENDINGER STRASSE 23 | | | KARLSRUHE | | D-76227 | GERMANY |
| PK ELECKTRONIK (32) | | ELLEMENDINGER STRASSE 23 | | | KARLSRUHE | | D-76227 | GERMANY |
| PK PICTURES | | 915 TWIN ELMS CT | | | NASHVILLE | TN | 37210 | |
| PK VIDEOZONE LTD (33) | | 6 STEPHEN CLOSE, LANGLEY GREEN, | WEST SUSSEX | | CRAWLEY | | RH11 7SL | UNITED KINGDOM |
| PLAINS CAPITAL LEASING, LP (27) | | 17304 PRESTON ROAD | SUITE 925 | | DALLAS | TX | 75252 | |
| PLAN ADMINISTRATORS, INC. (10) | | 1300 ENTERPRISE DR | | | DE PERE | WI | 54115-2795 | |
| PLANAR SYSTEMS, INC. | | DEPT LA 24405 | | | PASADENA | CA | 91185-4405 | |
| Plander, Douglas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PLANET HOLLYWOOD | PAUL STEIN | PLANET HOLLYWOOD | PO BOX 35350 | | LAS VEGAS | NV | 89144 | |
| PLANETE COURRIER INC | | 104, LINDSAY | | | DORVAL | QC | H9P 2T8 | CANADA |
| PLANETE COURRIER INC | | 1775, 55E AVE | | | DORVAL | QB | H9P 2W3 | CANADA |
| Plant, Robby | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PLASA EVENTS LTD | | EDWARD ROAD 1 | | | EASTBOURNE | | BN238AS | UNITED KINGDOM |
| PLASA EVENTS, LTD. (31) | | EARLS COURT EXHIBITION CENTRE | WARWICK ROAD | | LONDON | | SW5 9TA | UNITED KINGDOM |
| PLASA EVENTS, LTD. (32) | | EARLS COURT EXHIBITION CENTRE | WARWICK ROAD | | LONDON | | SW5 9TA | UNITED KINGDOM |
| Plascencia, Israel | | 2000 San Jose Ave | | | Las Vegas | NV | 89104 | |
| PLASCORE, INC. | | 615 N. FAIRVIEW ST. | PO BOX 170 | | ZEELAND | MI | 49464-0170 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLASTEEL | | 3404 S. 52ND STREET | | | TEMPE | AZ | 85282 | |
| PLASTIC DEPOT | | 2907 N SAN FERNANDO BLVD. | | | BURBANK | CA | 91504 | |
| PLASTIC MOULDINGS NORTHERN LTD (33) | | UNIT 4, LONGFIELD ROAD | BISHOP AUCKLAND | | DURHAM | | DL14 6XB | UNITED KINGDOM |
| PLASTIC PANEL & SHEET COMPANY | | TRAFALGAR HOUSE THAMES INDUSTRIAL PARK | EAST TILBURRY | | ESSEX | | RM188RH | UNITED KINGDOM |
| PLATE PASS LLC | | PO BOX 13270 | | | SCOTTSDALE | AZ | 85267-3270 | |
| PLATEAU SECURITY | | 14201 SE PETROVITSKY RD #A3-178 | | | RENTON | WA | 98058-8986 | |
| PLATEAU SECURITY | | 14201 S.E. PETROVITSKY RD | | | RENTON | WA | 98058 | |
| PLATINUM POST. | | PO BOX 364 | | | VERDUGO CITY | CA | 91046 | |
| PLC ELECTRONIC SOLUTIONS LTD | | #9-3871 NORTH FRASER WAY | | | BURNABY | BC | V5J 5G6 | CANADA |
| PLD GLOBAL | | 376 LEMON CREEK #F | | | WALNUT | CA | 91789 | |
| Pletnev, Valeriy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PLIANT TECHNOLOGIES | | 205 TECHNOLOGY PARKWAY | | | AUBURN | AL | 36830 | |
| Pliego, Hugo | | 2607 SUMMIT AVE APT. 2 | | | Union City | NJ | 07087 | |
| PLIEGO, OSCAR | | 2801 SUMMIT AVE APT. C5 | | | UNION CITY | NJ | 07087 | |
| PLS STAGING | | 371 LITTLE FALLS RD | | | CEDAR GROVE | NJ | 07009 | |
| Plummer, Latanya | | 3044 S Buena Vista Ave | | | Corona | CA | 92882 | |
| PLURA BROADCAST INC. | | 67 GRAND AVE | | | MASSAPEQUA | NY | 11758 | |
| PLUS 8 | | 300 W. FLOWER ST. | | | BURBANK | CA | 91502 | |
| PLUS24 | | 1155 NORTH LA BREA AVENUE | | | WEST HOLLYWOOD | CA | 90038 | |
| PMI AUDIO GROUP | | 1845 W 169 ST | | | GARDENA | CA | 90247 | |
| PNTA | | 2414 SW ANDOVER STREET C100 | | | SEATTLE | WA | 98106 | |
| Pogosyan, Levon | | 625 E. Olive Ave. Apt. #205 | | | Burbank | CA | 91501 | |
| POINT SOURCE INC | | 815 SW 349TH WAY | | | FEDERAL WAY | WA | 09823 | |
| POINT SOURCE SOLUTIONS LLC | | POINT SOURCE SOLUTIONS LLC | 25843 N 66TH AVE | | PHOENIX | AZ | 85083 | |
| POINT TO POINT TRANSPORTATION SRVCS, INC. | | PO BOX 17706 | | | SEATTLE | WA | 98127 | |
| Pokorski, Spencer | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| POLARIS LIGHTING, INC. | | 624 LEHIGH DRIVE | SUITE 101 | | EASTON | PA | 18042 | |
| POLARIS WORLDWIDE LOGISTICS | | 6675 AMBERTON DR STE1 | | | ELKRIDGE | MD | 21075 | |
| Pollard, Kevin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Polley, Jordan Tyler | | 180 Wallace Rd Apt # P13 | | | Nashville | TN | 37211 | |
| POLLSTAR | | 4697 W JACQUELYN AVENUE | | | FRESNO | CA | 93722 | |
| POLOLU CORPORATION | | 920 PILOT ROAD | | | LAS VEGAS | NV | 89119 | |
| Polonio, Venita | | 2669 N Griffin Ave. Apt #211 | | | Los Angeles | CA | 90031 | |
| POLYBAGS LIMITED (33) | | LYON WAY, GREENFORD | | | MIDDLESEX | | UB6 0AQ | UNITED KINGDOM |
| POLYGON SOLUTIONS, INC. | | 16770 LINK COURT SUITE 106 | | | FORT MYERS | FL | 33912 | |
| POLYMAX LTD (33) | | BUILDING 90, SEME | BUDDS LANE | | BORDON HAMPSHIRE | | GU35 0JE | UNITED KINGDOM |
| POLYMER SOLUTIONS INCORPORATED | | 135 TECHNOLOGY DRIVE | | | CHRISTIANSBURG | VA | 24073 | |
| Pond, Kevin | | 16w365 Hillside Lane | | | Burr Ridge | IL | 60527 | |
| Ponsonby, Kieran | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| POOL GROUP GMBH | | SUDRING 26 | D-48282 EMSDETTEN, | | AMSTERDAM | | | NETHERLANDS |
| POPEYE TRANSPORT LLC | | WINSTON FINANCIAL GROUP INC. | ASSIGNEE FOR POPEYE TRANSPORT LLC | 10430-28 PIONEER BLVD | SANTA FE SPRING | CA | 90670 | |
| POPINEAU, HAYAUX DU TILLY (31) | | 56, AVENUE VICTOR HUGO | | | PARIS | | 75783 | FRANCE |
| POPINEAU, HAYAUX DU TILLY (32) | | 56, AVENUE VICTOR HUGO | | | PARIS | | 75783 | FRANCE |
| PORT PARTIES LTD. | | 711 12TH AVE | | | NEW YORK | NY | 10019 | |
| PORT PLASTICS | | 15325 FAIRFIELD RANCH RD #140 | | | CHINO HILLS | CA | 91709 | |
| PORT PLASTICS (10) | | 15345 FAIRFIELD RANCH RD #140 | | | CHINO HILLS | CA | 91709 | |
| PORT SUPPLY | | 500 WESTRIDGE DRIVE | | | WATSONVILLE | CA | 95076 | |
| PORTA VIA ITALIAN FOODS | | 1 W CALIFONIA BLVD | | | PASADENA | CA | 91105 | |
| PORTA-BRACE, INC. | | 160 BENMONT AVE. | SUITE 100 | | BENNINGTON | VA | 05201 | |
| PORTER PIPE & SUPPLY CO. | | 401 S. ROHLWING RD. (RT. 53) | | | ADDISON | IL | 60101 | |
| Porter, Cadonna | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Porter, Douglas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Porter, Larry | | 433 Alma Ave | | | Mulberry | AZ | 72947 | |
| PORTLIGHTING SYSTEMS | | 24 LONDON LANE | | | SEABROOK | NH | 03874 | |
| POSIC SA (10) | | RUE MALADIERE 71C | CP 710 | | NEUCHATEL | | CH-2002 | SWITZERLAND |
| POSTER PIGEON (33) | | 164-174 HIGHER HILLGATE | STOCKPORT | | CHESHIRE | | SK1 6QY | UNITED KINGDOM |
| POSTIUM / TV LOGIC | | 1425 GARDENA AVENUE | UNIT 9 | | GLENDALE | CA | 91204 | |
| POSTIUM/TVLOGICUSA | | 1425 GARDENA AVE. | | | GLENDALE | CA | 61204 | |
| POSTMASTER (27) | | GRAND CENTRAL STATION | 6444 SAN FERNANDO ROAD | | GLENDALE | CA | 91201-9998 | |
| POT BELLY PIG PRODUCTIONS LIMITED (33) | | SUNNYCROFT, UPPER PARK ST | | | CHELTENHAM | | GL52 6SB | UNITED KINGDOM |
| Poteet, Eddie G | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Potharas, Christotholos | | 342 Woodland Pl | | | Leonia | NJ | 07605 | |
| Potter, Dean | | 6068 Atkins Dr. | | | Troy | MI | 48085 | |
| POWDER COATING PLUS, INC. | | 3508 W POST RD | | | LAS VEGAS | NV | 89118 | |
| POWELL ELECTRONICS, INC | | 200 COMMODORE DR. | | | SWEDESBORO | NJ | 08085-1270 | |
| Powell, Brendan R. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Powell, Maurice | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| POWER AUDIO | | 2175 SAMPSON AVE. | | | CORONA | CA | 91719 | |
| POWER MOVEZ AV LLC | | 6218 ADINA LANE | | | ORLANDO | FL | 32810 | |
| POWER NISSAN (27) | | 20710 HAWTHORNE BOULEVARD | | | TORRANCE | CA | 90503-3298 | |
| POWER PLUS- SOUND & LIGHTING, INC. | | 2445 GRAND AVE | | | VISTA | CA | 92081 | |
| POWERFUL PRODUCTIONS, LLC | ROBERT FOSTER | POWERFUL PRODUCTIONS, LLC | 2013 REGENT CIRCLE | | BOSSIER CITY | LA | 71111 | |
| POWERGATE LLC | | 2390 OWEN ST | | | SANTA CLARA | CA | 95054 | |
| POWERGATE LLC (10) | | 2390 OWEN ST | | | SANTA CLARA | CA | 95054 | |
| POWERLD ENTERPRISES CO | | NO 4 LIWAN ROAD | | | SHENZHEN | CHINA | | CHINA |
| Powers, Jason | | 628 Albrook Dr. | | | Allen | TX | 75002 | |
| Powers, Joshua | | 31-22 34th St. Apt. #12 | | | Long Island City | NY | 11106 | |
| POWERSTREAM TECHNOLOGY, LUND INSTRUMENT ENGINEERING, INC. | | 1163 SOUTH 1860 WEST | | | OREM | UT | 84058 | |
| POWERTECH SYSTEMS CORP | | 1016-A LAWSON STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| POWERTRIP RENTALS | | 2501 ORANGE AVE | | | SIGNAL HILL | CA | 90755 | |
| PPC LUBRICANTS | | 305 MICRO DRIVE | | | JONESTOWN, | PA | 17038 | |
| PR PRODUCTIONS LTD | | 148 ST.THOMAS RD | | | LONDON | | | UNITED KINGDOM |
| PR PRODUCTIONS LTD (33) | | 148 ST. THOMAS RD | | | LONDON | | N4 2QP | UNITED KINGDOM |
| PR PRODUCTIONS -STUART PRING | | 148 ST.THOMASS RD | | | LONDON | | N4 2QP | UNITED KINGDOM |
| PR RIGGING LTD | | 82 NIGHTINGALE LANE | | | LONDON | ENGLAND | SW12 8NR | UNITED KINGDOM |
| Prackwieser, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PRACTICAL SOLUTIONS ASH VALE | | 26151 S. VERMONT AVE. | | | HARBOR CITY | CA | 90710 | |
| Pratt, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PRAZISIONS ENTWICKLUNG DENZ FERTIGUNGS GM (31) | | OTTO HAHN STRASSE 14-DEC | | | | | | NETHERLANDS |
| PRAZISIONS ENTWICKLUNG DENZ FERTIGUNGS GM (32) | | OTTO HAHN STRASSE 14-DEC | | | | | | GERMANY |
| PRAZISIONS-ENTWICKLUNG DENZ | | FERTIGUNGS GMBH | | | OTTO-HAHN-STR | | 14-DEC | GERMANY |
| PRE PRODUCTION SERVICES (UK) LTD | | 1 UPPER ST. MARYS ROAD | BEARWOOD | | WARLEY W MIDLANDS | | B67 5JR | UNITED KINGDOM |
| PREATOR CONSULTING INC | | 1012 SILVER RETREAT CT | | | HENDERSON | NV | 89002 | |
| PRE-CABLE LLC- SHAYAN TOREIHI | | 515 BELLA VISTA DR | | | TITUSVILLE | FL | 32780 | |
| PRECISE CORPORATE STAGING LLC | | 1530 WEST 10TH PL | | | TEMPE | AZ | 85281 | |
| PRECISION ANODIZING AND PLATING | | 1601 NORTH MILLER STREET | | | ANAHEIM | CA | 92806 | |
| PRECISION ENTERTAINMENT RIGGING | | PO BOX 33787 | | | SEATTLE | WA | 98133 | |
| PRECISION HEATING & AIR | | 1426 PRESOICA ST | | | SPRING VALLEY | CA | 91977 | |
| PRECISION PAINTING AND DECORATING CORP | | 2600 VAN BUREN STREET | | | BELLWOOD | IL | 60104 | |
| PRECISION PAVING CO., INC. | | 4075 E PATRICK LN | | | LAS VEGAS | NV | 89120 | |
| PRECISION WATERJET & LASER | | 880 W CROWTHER AVE | | | PLECENTIA | CA | 92870 | |
| PRECO, INC. - ARIZONA | | 7500 E MCDONALD DR | SUITE 200A | | SCOTTSDALE | AZ | 85250 | |
| PRECO, INC. (10) | | 7663 N SAN FERNANDO BLVD | | | BURBANK | CA | 91505 | |
| PREFERRED PIPING SYSTEMS, INC. | | 7530 ALONDRA BLVD | STE G | | PARAMOUNT | CA | 90723 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRELITE STUDIOS LLC | | 12 PAMARON WAY SUITE 2 | | | NOVATO | CA | 94949 | |
| PREMERA BLUE CROSS | ATTN PAYMENT PROCESSING | PO BOX 91060 | | | SEATTLE | WA | 98111 | |
| PREMIER ACCESS INSURANCE CO. | | DEPT # 34114 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| PREMIER AUDIO VISUAL | | 5415 PERRY DRIVE #B | | | WATERFORD | MI | 48329 | |
| PREMIER CARPETS AND FLOORING LTD | | UNIT 9 WALTON WORKS IND EST MACROME ROAD | CLAREGATE WOLVERHAMPTON | | W MIDLANDS | | WV6 9HD | UNITED KINGDOM |
| PREMIER DESIGN BUILD GROUP | | 1000 W IRVING PARK ROAD SUITE 200 | | | ITASCA | IL | 60143 | |
| PREMIER GLOBAL PRODUCTION CO., INC. | | 208 SPACE PARK DR SOUTH | | | NASHVILLE | TN | 37211 | |
| PREMIER ILLUMINATIONS - MICHAEL DAVID HARE | | 5232 BOW LAKE TRAIL | | | FORT WORTH | TX | 76179 | |
| PREMIER LIGHTING AND PRODUCTION | | 12023 VICTORY BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| PREMIER MOUNTS | DBA PREMIER MOUNTS | PO BOX 51461 | | | LOS ANGELES | CA | 900516 | |
| PREMIER MOUNTS (31) | | SWALLOW HOUSE, SHILTON INDUSTRIAL ESTATE | SHILTON | | COVENTRY | | CV7 0JY | UNITED KINGDOM |
| PREMIER MOUNTS (32) | | SWALLOW HOUSE, SHILTON INDUSTRIAL ESTATE | SHILTON | | COVENTRY | | CV7 0JY | UNITED KINGDOM |
| PREMIER MOUNTS LTD (33) | | UNIT 3, THE MOORINGS BUSINESS PARK, CHANNEL WAY | LONGFORD | | COVENTRY | | CV6 6RH | UNITED KINGDOM |
| PREMIER PEST MANAGEMENT | | 42030 KOPPERNICK RD. | SUITE 317 | | CANTON | MI | 48187 | |
| PREMIER PRODUCTION & SOUND SERVICES LLC | | 3348 DRUSILLA | | | BATON ROUGE | LA | 70809 | |
| PREMIER PRODUCTION & SOUND SERVICES LLC | | 3348 DRUSILLA LANE #5-C | | | BATON ROUGE | LA | 70809 | |
| PREMIER WIRELESS | | 1104 BUCHANAN ROAD | | | ANTIOCH | CA | 94509 | |
| PREMIERE PRODUCTS UK (33) | | OAKLEY GARDENS | BOUNCERS LANE | | CHELTENHAM | | GL52 5JD | UNITED KINGDOM |
| PREMIERE VIDEO-VMII,INC. | | 10525 HUMBOLT STREET | | | LOS ALAMITOS | CA | 90720-5401 | |
| PREMIUM TRUCK BODY SHOP | | 9375 DIXIE HIGHWAY | | | CLARKSTON | MI | 48348 | |
| Prentice, Scott | | 2116 Indiana Ave | | | Kenner | LA | 70062 | |
| PRESENTATION MECHANICS LLC | | PO BOX 13166 | | | ST PETERSBURG | FL | 33733 | |
| PRESET PRODUCTIONS INC | | 457 S MARENGO AVE APT 11 | | | PASADENA | CA | 91101 | |
| PRESONUS AUDIO ELECTRONICS, INC. | | 7257 FLORIDA BLVD. | | | BATON ROUGE | LA | 70806 | |
| PRESTEIGNE CHARTER (31) | | MUNCHENER STRASSE 101 | | | ISMANING | | D-85737 | NETHERLANDS |
| PRESTEIGNE CHARTER (32) | | MUNCHENER STRASSE 101 | | | ISMANING | | D-85737 | GERMANY |
| PRESTIGE AUTO COLLISION | | 23726 VIA FABRICANTE | | | MISSION VIEJO | CA | 92691 | |
| PRESTON CINEMA SYSTEMS | | 1659 11TH ST STE 100 | | | SANTA MONICA | CA | 90404 | |
| PRESTON SWINSON | | 1957 SUSAN STREET | | | LAS VEGAS | NV | 89106 | |
| PREUß ALEXANDER (23) | | KURSTRAße 21 | | | BERLIN | | 13585 | GERMANY |
| PRG - 4110 | | P.O. BOX 419470 | | | BOSTON | MA | 02241 | |
| PRG - 4170 (ORLANDO) | | PO BOX 419470 | | | BOSTON | MA | 02241 | |
| PRG - 4350 (LIGHTING) | | P.O. BOX 419470 | | | BOSTON | MA | 02241 | |
| PRG - 4630 | | PO BOX 731516 | | | DALLAS | TX | 75373-1516 | |
| PRG - TORONTO | | 137 HORNER AVE, UNIT 4 | | | TORONTO | ON | M8Z 4Y1 | CANADA |
| PRG- 4518 CHICAGO | | PRG CHICAGO | P.O. BOX 419470 | | BOSTON | MA | 02241 | |
| PRG CONCERT TOURING | | PO BOX 101134 | | | PASADENA | CA | 91189-1134 | |
| PRG DENVER | | 13450 SMITH ROAD, SUITE 100 | | | AURORA | CO | 80011 | |
| PRG DISTRIBUTION | | 8607 AMBASSADOR ROW | | | DALLAS | TX | 75247 | |
| PRG DOOR SYSTEMS | | 15 WELLINGTON ROAD | | | HERTS | | SG29HR | UNITED KINGDOM |
| PRG LIGHTING - 4150 | C/O PRG LIGHTING LAS VEGAS | PO BOX 41261 | | | LOS ANGELES | CA | 90074-1261 | |
| PRG NASHVILLE | | 8351 EASTGATE BLVD | | | MOUNT JULIET | TN | 37122 | |
| PRG NOCTURNE PRODUCTIONS, INC. | | PO BOX 101134 | | | PASADENA | CA | 91189-1134 | |
| PRG RHA | | 539 TEMPLE HILL ROAD | | | NEW WINDSOR | NY | 12553 | |
| PRI. PRODUCTIONS | | 1819 KINGS AVE | | | JACKSONVILLE | FL | 32207 | |
| PRICEWATERHOUSE COOPERS LLP | | PO BOX 514038 | | | LOS ANGELES | CA | 90051 | |
| PRICEWATERHOUSE | | PWC CAC | PWC CENTRE | 354 DAVIS RD STE 600 | OAKVILLE | ON | L6J 0C5 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 7247-8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPERS S CIVIL DE RL | | PRICEWATERHOUSECOOPERS S CIVIL DE | | | ISLIP | NY | 11751 | |
| PRIDE EQUIPMENT CORP. | | 150 NASSAU | | | ISLIP | NY | 11751 | |
| PRIDE METAL POLISHING, INC. | | 10822 ST LOUIS DR | | | EL MONTE | CA | 91731 | |
| Priepot, Ineke | | 2525 Oak Forest Drive | | | Antioch | TN | 37013 | |
| Priepot, Jeff | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Priester, Allen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Priester, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PRIMAUDIT (31) | | 6, PLACE BOULNOIS | | | PARIS | | 75017 | FRANCE |
| PRIMAUDIT (32) | | 6, PLACE BOULNOIS | | | PARIS | | 75017 | FRANCE |
| PRIME IMAGE | | 19943 VIA ESCUELA | | | SARATOGA | CA | 95070 | |
| PRIME LENS | | 2411 32ND ST. | | | SANTA MONICA | CA | 90405 | |
| PRIME PLATING | | 11321 GOSS STREET | | | SUN VALLEY | CA | 91352-3206 | |
| PRIMERA TECHNOLOGY, INC. | | 2 CARLSON PKWY N | | | PLYMOUTH | MN | 55447 | |
| PRIMEVIEW | | 36 WEST 44TH STREET SUITE 812 | | | NEW YORK | NY | 10036 | |
| PRIMROSE A HEADLEY | | 214 N LYNN BLVD | | | UPPER DARBY | PA | 19082 | |
| PRINCE ADDISU TILAHUN | | PO BOX 2367 | | | JACKSONVILLE | FL | 32203 | |
| PRINCE GEORGES COUNTY | | PO BOX 17578 | | | BALTIMORE | MD | 21297-1578 | |
| PRIORITY MAILING SYSTEM, LLC | | 1843 WESTERN WAY | | | TORRANCE | CA | 90501 | |
| PRIORITY NEOPOST INC. - SUPPLIES | | 1843 WESTERN WAY | | | TORRANCE | CA | 90501 | |
| PRISCILLA MULLINS | | PO BOX 533 | | | HERMITAGE | TN | 37076 | |
| PRISM PROJECTION, INC. | | PO BOX 448 | | | SULLY | IA | 50251 | |
| Pritchard, Luke | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PRO AG CHB MIAMI | | 1800 NW 133RD AVE STE 900 | | | MIAMI | FL | 33182 | |
| PRO AUDIO-TECHNIK LTD. (32) | | ZUM WARTTUM 15 | | | GELNHAUSEN | | 63571 | GERMANY |
| PRO CAM KOREA | | NOBLE TERRACE 1F BUILDING 11 SEOLLEUNG-RO | 108-GIL GANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| PRO CO SOUND, INC. | | 225 PARSONS ST. | | | KALAMAZOO | MI | 49007 | |
| PRO CRAFT KITCHENS | | 5935 RAVENSWOOD RD BLDG E-19 | | | FT LAUDERDALE | FL | 33312 | |
| PRO FLIX SALES | | 400 NORTHRIDGE RD | STE 250 | | ATLANTA | GA | 30350 | |
| PRO FLIX SALES.COM | | 400 NORTHRIDGE ROAD SUITE 250 | | | ATLANTA | GA | 30350 | |
| PRO HD RENTALS | | 2201 N. HOLLYWOOD WAY SUITE 1 | | | BURBANK | CA | 91505 | |
| PRO LINGO | | 5075 FORSYTH COMMERCE RD | | | ORLANDO | FL | 32807 | |
| PRO MOTION HIRE, LTD (33) | | UNIT 23, LEVEL 6, | NEW ENGLAND HOUSE, NEW ENGLAND STREET, | | BRIGHTON | | BN1 4GH | UNITED KINGDOM |
| PRO MOVE, INC. / LIGHTNING LOGISTICS | | PROMOVE, INC. / LIGHTNING LOGISTICS | LIGHTNING LOGISTICS | 2480 LONG LAKE RD | ROSEVILLE | MN | 55113 | |
| PRO NET SYSTEMS INC | | 2328 E. LINCOLN HIGHWAY, #110 | | | NEW LENOX | IL | 60451 | |
| PRO PAK | | 5333 S ARVILLE STREET | SUITE 105 | | LAS VEGAS | NV | 89118 | |
| PRO POWER PRODUCTS, INC. | | 913 VICTORY BLVD | | | BURBANK | CA | 91502 | |
| PRO POWER SERVICES INC. | | PROFESSIONAL ELECTRICAL SERVICES INC. | 2029 VERDUGO BLVD UNIT 1034 | | MONTROSE | CA | 91020 | |
| PRO ROYALE INC. | | 15309 TOWN GREEN DRIVE | | | ELMSFORD | NY | 10523 | |
| PRO STAFF | | 8091 SOLUTIONS CENTER | BOX 778091 | | CHICAGO | IL | 60677-8000 | |
| PRO STAGE WEST | | 6705 S. EASTERN AVE. | | | LAS VEGAS | NV | 89119 | |
| PRO STAGE, INC | | 567 OCOEE BUSINESS PKWY | | | OCOEE | FL | 34761 | |
| PRO TRUCK BODY REPAIR & SERVICE, INC. | | 37 THOMAS AVE. | | | BALTIMORE | MD | 21227 | |
| PRO VIDEO SOLUTIONS, INC. | | 7101 PRESIDENTS DRIVE, SUITE 350 | | | ORLANDO | FL | 32809 | |
| PRO VIDEO SOLUTIONS, INC. | | 7703 KINGSPOINTE PARKWAY, SUITE 300 | | | ORLANDO | FL | 32819 | |
| PRO WIRELESS SERVICE | | 1821 W. VERDUGO | | | BURBANK | CA | 91506 | |
| PROACTIVE UK LTD. (33) | | UNIT 1 EASTMAN WAY | HEMEL HEMPSTEAD | | HERTFORDSHIRE | | HP2 7DU | UNITED KINGDOM |
| PROBIN CARPENTIERMOOREN B.V. (31) | | OOSTEINDERWEG 91 | | | AALSMEER | | 1432 AG | NETHERLANDS |
| PROBIN CARPENTIERMOOREN B.V. (32) | | OOSTEINDERWEG 91 | | | AALSMEER | | 1432 AG | NETHERLANDS |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROCAM (33) | | UNIT 3 BATTERSEA BUSINESS PARK | 102-104 STEWARTS ROAD | | LONDON | | SW8 4UG | UNITED KINGDOM |
| PROCAM NY | | 545 WEST 45TH ST. SUITE 6G | | | NEW YORK | NY | 10036 | |
| PROCASE (31) | | IM BRUCH 2 | | | MILTENBERG | | 63897 | GERMANY |
| PROCASE (32) | | IM BRUCH 2 | | | MILTENBERG | | 63897 | GERMANY |
| PROCASES, INC. | | 4626 E. 48TH ST. | | | LOS ANGELES | CA | 90058 | |
| PROCELLA MEDIA LLC | | 9620 TOPANGA CANYON PL | SUITE B | | CHATSWORTH | CA | 91311 | |
| PROCENTER CAMERA | | 1000 N NORTH BRANCH ST | STUDIO F | | CHICAGO | IL | 60642 | |
| PROCON EVENT ENGINEERING (31) | | EDISON 12 | 1300 WAVRE | | BELGIUM | | 0BC07 | NETHERLANDS |
| PROCON EVENT ENGINEERING (32) | | EDISON 12 | 1300 WAVRE | | BELGIUM | | 0BC07 | BELGIUM |
| Proctor, Craig | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PRODUCERS GUILD OF AMERICA (PGA) | | 8530 WILSHIRE BLVD | SUITE #400 | | BEVERLY HILLS | CA | 90211 | |
| PRODUCT COMPONENTS CORPORATION | | 825 ARNOLD DRIVE, BAY #7 | | | MARTINEZ | CA | 94553 | |
| PRODUCT PRODUCTIONS. | | 1806 W. GRAND AVE. | | | CHICAGO | IL | 60622 | |
| PRODUCTION AND RIGGING RESOURCES, INC. | | 4906 SHARP ST | | | DALLAS | TX | 75247 | |
| PRODUCTION ARTS WORKSHOP | | 1270 TACOMA DR NW | | | ATLANTA | GA | 30318-4146 | |
| PRODUCTION CENTRAL GROUP | | FRANCIS S VINCENT | 7260 W AZURE DRIVE SUITE 140 PMB 30 | | LAS VEGAS | NV | 89130 | |
| PRODUCTION EXPRESS, INC. | | 340 E. BOUNDARY AVE. | | | YORK | PA | 17403-3236 | |
| PRODUCTION GEAR RENTALS. | | 16140 RUNNYMEDE ST. | | | VAN NUYS | CA | 91406 | |
| PRODUCTION JUNCTION | | 266 EAST 10ST ST | | | NEW YORK | NY | 10009 | |
| PRODUCTION LIGHTING SERVICES | | 7 STEVENSON AVE | | | BREASTON DERBYSHIRE | | DE7 3ZD | UNITED KINGDOM |
| PRODUCTION MEDIA | | 201 SHANNON OAKS CIRCLE | | | CARY | NC | 27511 | |
| PRODUCTION NORTH, LTD | | 169 ELLAND ROAD | | | LEEDS WEST YOIRS | | LS11 8BU | UNITED KINGDOM |
| PRODUCTION PAK LLC | | 7396 SW 53RD PL | | | MIAMI | FL | 33143 | |
| PRODUCTION PAYROLL | | 312 BAYBERRY DR | | | ALGONQUIN | IL | 60102 | |
| PRODUCTION RESOURCE GROUP | | PO BOX 419470 | | | BOSTON | MA | 02241-9470 | |
| PRODUCTION RESOURCE GROUP - CHICAGO | | 90 RAWLS ROAD | | | DES PLAINES | IL | 60018 | |
| PRODUCTION RESOURCE GROUP / FOURTH PHASE | | 6050 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89118 | |
| PRODUCTION SERVICE INDUSTRIES | | 13793 TORBRAM RD. | | | CALEDON | ON | L7C 2T7 | CANADA |
| PRODUCTION TRANSPORT | | 12133 GREENSTONE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| PRODUCTION WIRELESS SERVICES | | 1821 W. VERDUGO AVE. | | | BURBANK | CA | 91506 | |
| PRODUCTIONHUB, INC. | | 1806 HAMMERLIN AVE. | | | WINTER PARK | FL | 32789 | |
| PRODUKTWORKS DESIGN | | 2900 SOUTH CONGRESS AVENUE, SUITE 100A | | | AUSTIN | TX | 78704 | |
| PROFECTION FLEET SERVICES INC. | | 3300 N. MANHEIM RD | | | FRANKLIN PARK | IL | 60131 | |
| PROFESSIONAL CINEMA INTERFACES INC. | | 969 COLORADO BLVD UNIT 203 | | | LOS ANGELES | CA | 90041 | |
| PROFESSIONAL MESSENGER | | P.O. BOX 41191 | | | SAN FRANCISCO | CA | 94124 | |
| PROFESSIONAL PLASTICS, INC. | | DEPT LA 23218 | | | PASADENA | CA | 91185 | |
| PROFESSIONAL SOUND SERVICES, INC. | | 311 WEST 43RD ST. SUITE 1100 | | | NEW YORK | NY | 10036 | |
| PROFESSIONAL SOUNDSERVICE GMBH (31) | | FLINSCHSTRASSE 20 | | | FRANKFURT | | 60388 | NETHERLANDS |
| PROFESSIONAL SOUNDSERVICE GMBH (32) | | FLINSCHSTRASSE 20 | | | FRANKFURT | | 60388 | GERMANY |
| PROFESSIONAL WIRELESS SYSTEMS | | 21 EAST UNION AVE | | | EAST RUTHERFORD | NJ | 07073 | |
| PROFEX COURIERSYSTEM GMBH (23) | | IKARUSALLEE 15 | | | HANNOVER | | D 30179 | GERMANY |
| PROFFESIONAL TELEVISION SERVICE | | 2007 MILAN AVE. | | | SOUTH PASADENA | CA | 91030 | |
| PROFIT BUILDERS | | 2052 BYRON RD | | | MERRICK | NY | 11566 | |
| PROGEAR | | 1740 W CARROLL AVE | | | CHICAGO | IL | 60612 | |
| PROGISTICS DISTRIBUTION | | PO BOX 5045 | | | HAYWARD | CA | 94540-5045 | |
| PROGRAM PRODUCTIONS, INC. | | 2050 FINLEY ROAD SUITE 80 | | | LOMBARD | IL | 60148 | |
| PROGRESSENGY DUKE ENERGY - 29266 | | PO BOX 1004 | | | CHARLOTTE | NC | 28201-1004 | |
| PROGRESSENGY DUKE ENERGY - 29266 | DUKE ENERGY CORPORATION | 550 SOUTH TYRON STREET | | | CHARLOTTE | NC | 28202 | |
| PROGRESSENGY DUKE ENERGY - 33402 | | PO BOX 1004 | | | CHARLOTTE | NC | 28201-1004 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROGRESSENGY DUKE ENERGY - 33402 | DUKE ENERGY CORPORATION | 550 SOUTH TYRON STREET | | | CHARLOTTE | NC | 28202 | |
| PROGRESSENGY DUKE ENERGY - 46201 | | PO BOX 1004 | | | CHARLOTTE | NC | 28201-1004 | |
| PROGRESSENGY DUKE ENERGY - 46201 | DUKE ENERGY CORPORATION | 550 SOUTH TYRON STREET | | | CHARLOTTE | NC | 28202 | |
| PROGRESSENGY DUKE ENERGY- 32010 | | PO BOX 1004 | | | CHARLOTTE | NC | 28201-1004 | |
| PROGRESSENGY DUKE ENERGY- 32010 | DUKE ENERGY CORPORATION | 550 SOUTH TYRON STREET | | | CHARLOTTE | NC | 28202 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| PROGRESSIVE CASE AND BAG(NATL CASE CORP) | | 13220 WESTSTAR DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| PROGRESSIVE WASTE SOLUTIONS OF LA, INC | | 310 E HOWZE BEACH LN | | | SLIDELL | LA | 70461 | |
| PROGRESSIVE WASTE SOLUTIONS OF LA, INC | | PO BOX 650348 | | | DALLAS | TX | 75265 | |
| PROJECT GREEN ENVIRONMENTAL SOLUTION INC | | 1501 CIRCLE AVE | | | FOREST PARK | IL | 60130 | |
| PROJECT ONE | | 6613 SUNSET BLVD. | | | HOLLYWOOD | CA | 90028 | |
| PROJECTION ARTWORKS LTD (33) | | UNIT 3 COMPTON COURTYARD | 40 COMPTON STREET | | LONDON | | EC1V 0BD | UNITED KINGDOM |
| PROJECTION INC. | | PO BOX 890472 | | | CHARLOTTE | NC | 28289-0472 | |
| PROJECTION PRESENTATION TECHNOLOGY | | 4390 PARLIAMENT PLACE | | | LANHAM | MD | 20785 | |
| PROJECTIONARTWORKS | | PROJECTIONARTWORKS (33) | UNIT 3 COMPTON COURTYARD | 40 COMPTON STREET | LONDON | | EC1V OBD | UNITED KINGDOM |
| PROJECTOR DOCTOR, INC | | 12720 DANIELSON COURT | | | POWAY | CA | 92064 | |
| PROJECTOR LAMP EXPERTS | | 7685 CURRENCY DR | | | ORLANDO | FL | 32809 | |
| PRO-LINE | | 10 AVCO RD | | | HAVERHILL | MA | 01835 | |
| PRO-LINE DOOR SYSTEMS | | 716 N EDGEWOOD AVENUE | | | WOOD DALE | IL | 60191 | |
| PROLOGIS | | PO BOX 198267 | | | ATLANTA | GA | 30384-8267 | |
| Prologis | Attn General Counsel | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| Prologis | Attn General Counsel | 4545 Airport Way | | | Denver | CO | 80239 | |
| Prologis | Christine Roskamp | 1296 North Post Oak Road | | | Houston | TX | 77055-7221 | |
| PROLOGIS REALTY (31) | | WORLD TRADE CENTER SCHIPOL AIRPORT | TOWER F, 6TH FLOOR | 1118 BG - SCHIPOL AIRPORT | | | | NETHERLANDS |
| PROLOGIS REALTY (32) | | WORLD TRADE CENTER SCHIPOL AIRPORT | TOWER F, 6TH FLOOR | 1118 BG - SCHIPOL AIRPORT | | | | NETHERLANDS |
| ProLogis-North Carolina Limited Partnership | | 450 E. Las Olas Blvd., Suite 880 | | | Fort Lauderdale | FL | 33301 | |
| ProLogis-North Carolina Limited Partnership | Jeremy D. Giles | 3301 SW 42nd Street | | | Hollywood | FL | 33312 | |
| PROMAX SYSTEMS, INC. / DBA PROMAX TECHNOLOGY/DAN HATCH | | 16 TECHNOLOGY DRIVE #103 - #106 | | | IRVINE | CA | 92618 | |
| PROMEDIA PRINTERS | | 7921 CANOGA AVE SUITE M | | | CANOGA PARK | CA | 91304 | |
| PROMETHEUS GLOBAL MEDIA, LLC | | 340 MADISON AVE, 6TH FLOOR | | | NEW YORK | NY | 10173 | |
| Promnitz, Jesse | | 19 Alturas Rd | | | Highland Lakes | NJ | 07422 | |
| PROMOLEAGUE | | DEPT LA 23232 | | | PASADENA | CA | 91185-3232 | |
| PROMOSA MANAGEMENT INC | | 1265 POWELL STREET | | | VANCOUVER | BC | V6A 1J5 | CANADA |
| PROMPTER PEOPLE | | 126 DILLON AVE | | | CAMPBELL | CA | 95008 | |
| PROMPTERPEOPLE - DUPLICATE ACCOUNT | | 126 DILLON AVE | | | CAMPBELL | CA | 95008 | |
| PRONTO DELIVERY SERVICE | | 7420 S COOPER ST | | | ARLINGTON | TX | 76001 | |
| PROPAY (31) | | BERKENLAAN 1 | | | DIEGEM | | 01831 | BELGIUM |
| PROPAY (32) | | BERKENLAAN 1 | | | DIEGEM | | 01831 | BELGIUM |
| PROPERTY DEVELOPERS GROUP, INC. | | 3835 THOUSAND OAKS BLVD. #205 | | | WESTLAKE VILLAGE | CA | 91362 | |
| PROPERTY LINX (33) | | 132 BULLHEAD RD | | | BOREHAMWOOD HERTFORDSHIRE | | WD6 1RG | UNITED KINGDOM |
| PROSERVCRANE GROUP | | P.O. BOX 670965 | | | HOUSTON | TX | 77267-0965 | |
| PROSHOW AUDIOVISUAL | | 3095 HEBB AVE. | | | VANCOUVER | BC | V5M 4V3 | CANADA |
| PROSOURCE BMI | | 1515 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 06825 | |
| PRO-TEC FIRE & SAFETY | | 2330 PRO -TEC WAY | | | LOGANVILLE | GA | 30052 | |
| PRO-TEC FIRE PROTECTION, INC. | | 2330 PRO-TEC WAY | | | LOGANVILLE | GA | 30052 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROTECHS BOSTON INC | | 587 PINE ST | | | MARSHFIELD | MA | 02050 | |
| PROTECTION ONE - 60543915 - PHOENIX | | PO BOX 219044 | | | KANSAS CITY | MO | 64121 | |
| PROTECTION ONE - 61581559 NC | | PROTECTION ONE ALARM MONITORING, INC. | PO BOX 872987 | | KANSAS CITY | MO | 64187-2987 | |
| PROTECTION ONE - 65850653 | | PROTECTION ONE - 65850653 - ANAHEIM | PO BOX 219044 | | KANSAS CITY | MO | 64121 | |
| PROTECTION ONE - 66197666 - GLENDALE | | PO BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| PROTECTION ONE - 951111905- WASHINGTON | | P.O. BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| PROTECTION ONE - CANTON (NEW) | | PROTECTION ONE ALARM MONITORING, INC. | PO BOX 219044 | | KANSAS CITY | MO | 64121-9044 | |
| PROTECTIVE TEXTILE CO LTD (33) | CANVAS WORKS | COX LANE, CHESSINGTON | | | SURREY | | KT9 1SG | UNITED KINGDOM |
| PROTEK CNC SALES CORP. | | 65 W. EASY ST. #104 | | | SIMI VALLEY | CA | 91203 | |
| PROTEKTIVE PAK | | 13520 MONTE VISTA AVENUE | | | CHINO | CA | 91710 | |
| PROTOLIGHT INC. | | 220 HOWARD AVE | | | DES PLAINES | IL | 60018 | |
| PROTOTEK MANUFACTURING (10) | | 244 BURNHAM INTERVALE RD | | | CONTOOCOOK | NH | 03229 | |
| PROVAK (31) | | OOSTERDERWEG 91 | | | AALSMEER | | 1432 AG | NETHERLANDS |
| PROVAK (32) | | OOSTERDERWEG 91 | | | AALSMEER | | 1432 AG | NETHERLANDS |
| Provence, Michael | | 5317 Denny Ave. Apt. #210 | | | North Hollywood | CA | 91601 | |
| PROVIEW TECHNOLOGY INC. | | 350 CHERYL LANE | | | CITY OF INDUSTRY | CA | 91789 | |
| PROXIMUS - MATS KARLSSON (31) | | BLVD. DU ROI ALBERT II 27 | | | BRUXELLES | | 01030 | NETHERLANDS |
| PROXIMUS - MATS KARLSSON (32) | | BLVD. DU ROI ALBERT II 27 | | | BRUXELLES | | 01030 | BELGIUM |
| PROXIMUS-TONY VAN MOORLEGHEM (31) | | BLVD. DU ROI ALBERT II 27 | | | BRUXELLES | | 01030 | NETHERLANDS |
| PROXIMUS-TONY VAN MOORLEGHEM (32) | | BLVD. DU ROI ALBERT II 27 | | | BRUXELLES | | 01030 | BELGIUM |
| Pruitt, Rodney | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Pryce, Orwayne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PRYSM | | 180 BAYTECH DR. | | | SAN JOSE | CA | 95134 | |
| PS GROEP DE MAAS (31) | | SHIEDAMSE VEST 59 | 3012 RD ROTTERDAM | POSTBUS 21012 | | | | NETHERLANDS |
| PS GROEP DE MAAS (32) | | SHIEDAMSE VEST 59 | 3012 RD ROTTERDAM | POSTBUS 21012 | | | | NETHERLANDS |
| PS HILTON | | 1335 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| PS PRODUCTION SERVICES | | 80 COMMISIONERS STREET | | | TORONTO | ON | M5A 1A8 | CANADA |
| PS PRODUCTION SERVICES LTD | | 8301 EASTLAKE DRIVE | | | BURNABY | BC | V5A 4W2 | CANADA |
| PSAV | AUDIO VISUAL SERVICES (CANADA) CORP | 180 TROWERS RD UNIT 28 | | | VAUGHAN | ON | L4L 8A6 | CANADA |
| PSAV - PRESENTATION SERVICES | | 23918 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| PSAV MD | | 201 WATERFRONT STREET | | | NATIONAL HARBOR | MD | 20745 | |
| PSBH SERVICES LTD (33) | | 43A COVENT GARDENS, LITTLE EALING | | | LONDON | | WS 4UT | UNITED KINGDOM |
| PSC - PROFESSIONAL SOUND CORPORATION | | 28085 SMYTH DR | | | VALENCIA | CA | 91355 | |
| PSCO (33) | | UNIT B, 1-3 ACRE ROAD | READING | | BERKSHIRE | | RG2 0SU | UNITED KINGDOM |
| PSC-PROFESSIONAL SOUND CORP. | | 28085 SMYTH DR. | | | VALENCIA | CA | 91355 | |
| PSE&G - PHI - 8101 | | PSE&G - PH-8101 | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G-NJ-0406 | | 80 PARK PLAZA | PO BOX 570 | | NEWARK | NJ | 07101 | |
| PSE&G-NJ-0406 | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE&G-PHI - 8101 | | 80 PARK PLAZA | | | NEWARK | NJ | 07101 | |
| PSI PRODUCTION SERVICES INTERNATIONAL | | P.O. BOX 100382 | | | DENVER | CO | 80250 | |
| PSS FIRST IN, LLC | | PO BOX 27768 | | | SALT LAKE CITY | UT | 84104 | |
| PST B.C & MANITOBA 7 | | PST B.C & MB | | | | | | CANADA |
| PST ONTARIO | | PST ON | | | | | | CANADA |
| PST QUEBEC | | PST QC | | | | | | CANADA |
| PST SASKATCHEWAN | | PST SK | | | | | | CANADA |
| PT FIBEROPTICS SUPPLY LLC | | 69525 DILLON ROAD #128 | | | DESERT HOT SPRINGS | CA | 92241 | |
| PT WINCHESTER LTD (33) | | BROADGAUGE BUSINESS PARK | BISHOPS LYDEARD, TAUNTON | | SOMERSET | | TA4 3RU | UNITED KINGDOM |
| PTE PRODUCTIONS LLC | | 6901 TPC DRIVE SUITE 650 | | | ORLANDO | FL | 32822 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PTS LOGISTICS GROUP | | 900 WENDELL COURT | | | ATLANTA | GA | 30336 | |
| PUBLIC STORAGE | | 4820 SAN FERNANDO RD | | | GLENDALE | CA | 91203 | |
| PUBLICITY & DISPLAY LTD (33) | | DOUGLAS DRIVE | GODALMING | | SURREY | | GU7 1HJ | UNITED KINGDOM |
| Puente, Nicolas | | 527 63rd St | | | San Diego | CA | 92114 | |
| PUERTO RICO TREASURY DEPARTMENT | | P.O. Box 9024140 | | | San Juan | PR | 00902-4140 | |
| Puga, Bryan | | 5735 Satsuma Ave. | | | North Hollywood | CA | 91601 | |
| Puga, Geraldo | | 5735 Satsuma Ave | | | North Hollywood | CA | 91606 | |
| PUGET SOUND ENERGY- SEATTLE (GAS) | | BOT-01H | PO BOX 91269 | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY-SEATTLE (GAS) | | 10885 N.E. 4TH STREET | | | BELLEVUE | WA | 98004-5591 | |
| Puleo, Katrina | | 8812 Meisenheimer Ave. | | | Las Vegas | NV | 89143 | |
| Pulley, Christopher Scott | | 1131 Wigwam Pkwy Apt #10203 | | | Henderson | NV | 89074 | |
| PULSAR LIGHT OF CAMBRIDGE LTD | | 3 COLDHAMS BUSINESS PARK | | | NORMAN WAY | | CB1 3LH | UNITED KINGDOM |
| PULSAR LIGHT OF CAMBRIDGE LTD CAMBRIDGE UK (33) | | 3 COLDHAMS BUSINESS PARK | | | CAMBRIDGE | | CB1 3LH | UNITED KINGDOM |
| PULSE MUSIC | | 220 E. MARKLAND AVE. | | | KOKOMO | IN | 46901 | |
| PULSE. STAGE LIGHTING, LLC | | 1484 RIDGWAY STREET | | | UNION | NJ | 07083 | |
| PURE DEZIGN | | 5931 BRICK COURT SUITE #160 | | | WINTER PARK | FL | 32792 | |
| PURE MUSIC LIVE. | | PO BOX 590505 | | | SAN FRANCISCO | CA | 94159-0505 | |
| PURE WATER PARTNERS | | DEPTH CH 19648 | | | PALATINE | IL | 60055 | |
| PURE WATER SYSTEM OF CHICAGOLAND | | PO BOX88332 | | | CAROL STREAM | IL | 60188 | |
| Purificato, Nicholas | | 27 Thorton place apt c | | | Clifton | NJ | 07013 | |
| Purkhiser, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| PURPLE-RAIN (23) | | AM KRUGGASTEN 31 | | | WOLFENBUTTEL | | 38300 | GERMANY |
| Pursell, David | | 11545 Moorpark St. Apt. #211 | | | Studio City | CA | 91602 | |
| PURVIS INDUSTRIES | | 3360 W. SUNSET ROAD | | | LAS VEGAS | NV | 89118 | |
| PURVIS INDUSTRIES | | P.O. BOX 540757 | | | DALLAS | TX | 75354 | |
| PUSH 2 TALK | | 31858 CASTAIC RD. #143 | | | CASTAIC | CA | 91384 | |
| Puthoff, Matthew Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Putnam, Kyle | | 1607 S Victory Blvd. #e | | | Glendale | CA | 91201 | |
| PV PRODUCTIONS SERVICES INC | | 116 FOREST ROAD | | | JACKSON | GA | 30233 | |
| PYE BARKER FIRE & SAFETY, INC. | | PO BOX 69 | | | ROSWELL | GA | 30077 | |
| PYRAMID AUDIO PRODUCTIONS, INC. | | 254 SAINT GEORGE AVE. | | | JEFFERSON | LA | 70121 | |
| PYRAMID LOGISTICS SERVICES, INC. | | 14650 HOOVER ST. | | | WESTMINSTER | CA | 92683 | |
| PYRO ENGINEERING INC. | | 999 SOUTH OYSTER BAY ROAD SUITE 111 | | | BETHPAGE | NY | 11714 | |
| PYROTECNICO FX | | PO BOX 310 | | | NEW CASTLE | PA | 16103 | |
| PYROTEK SPECIAL EFFECTS INC. | | 7676 WOODBINE AVE SUITE 8 | | | MARKHAM | ON | L3R 2N2 | CANADA |
| Q VIDEO SERVICES, INC. | | P.O. BOX 383 | | | PARK RIDGE | NJ | 07656 | |
| QA REV INTEGRATION | | 22 MAIN STREET | SUITE 500 | | TORONTO | ON | M0P 1P0 | CANADA |
| QIQI WU | | 763 HEATHER LANE DR | | | DAVENPORT | FL | 33897 | |
| QOS SERVER (10) | | 4705 STRATHCONA RD | | | NORTH VANCOUVER | BC | V7G 1G9 | CANADA |
| QOS SERVER LTD | | 4705 STRATHCONA ROAD | | | NORTH VANCOUVER | BC | V7G 1G9 | CANADA |
| QOS SERVER LTD. | | 4705 STRATHCONA ROAD | | | NORTH VANCOUVER | BC | V7G 1G9 | CANADA |
| QPC FIBER OPTIC INC | | 27612 EL LAZO | | | LAGUNA NIGUEL | CA | 92677 | |
| QSC AUDIO PRODUCTS, INC. | | PO BOX 101070 | | | PASADENA | CA | 91189-1070 | |
| QSP LOGISTICS (32) | | KAMERLINGH ONNESSTRAAT 46 | | | AMSTELVEEN | | 1181 WB | NETHERLANDS |
| QTV PROMPTING SERVICES | | 208 HARBOR DRIVE | | | STAMFORD | CT | 06902 | |
| QUABBIN WIRE & CABLE CO, INC | | 10 MAPLE STREET | | | WARE | MA | 01082-1597 | |
| QUAIL ELECTRONICS, INC. | | 2171 RESEARCH DR. | | | LIVERMORE | CA | 94550 | |
| QUALITY BUSINESS ENGRAVING | | 2167 1/2 AVON INDUSTRIAL | | | ROCHESTER HILLS | MI | 48309 | |
| QUALITY COMMUNICATIONS | | 18111 ERIK CT #443 | | | CANYON COUNTRY | CA | 91387 | |
| QUALITY HEAT TREATING, INC. | | 3305 BURTON AVE | | | BURBANK | CA | 91504 | |
| QUALITY LIFT & EQUIPMENT | | 10845 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| QUALITY NYLON ROPE | | P.O. BOX 16113 | | | EAST PROVIDENCE | RI | 02916 | |
| QUALITY RADIO | | 18111ERIK CT #443 | | | CANYON COUNTRY | CA | 91387 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUAN TECHNOLOGY | | 2-49 BALDWIN STREET | | | TORONTO | ON | M5T 1L1 | CANADA |
| Quan, Kathy | | 8629 Norwood Pl. | | | Rosemead | CA | 91770 | |
| QUANTUM SERVICES EV-TELEX REPS | | 3100 WEST WARNER AVE SUITE 125 | | | SANTA ANA | CA | 92704 | |
| QUANTUM TECHNOLOGIES, INC. | | 991 DISCOVERY DR | | | HUNTSVILLE | AL | 35806 | |
| Quattrocchi, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Queen-Booker, Andric | | 3568 Vinton Ave Apt. #204 | | | Los Angeles | CA | 90034 | |
| QUENTIN LEPOUTRE | | | | | EUROPE | | | UNITED KINGDOM |
| Quesnel, Jules | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| QUEST EVENTS, LLC | | PO BOX 679065 | | | DALLAS | TX | 75267 | |
| QUEST PIPE AND DRAPE RENTAL | | PO BOX 593167 | | | ORLANDO | FL | 32837 | |
| QUEST. | | PO BOX 41039 | | | SACRAMENTO | CA | 95841-0039 | |
| Quezada, Eduardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| QUI FAIT QUOI | | C.P. 64002 | | | LE GARDEUR | QC | J5Z 4R4 | CANADA |
| QUICK FOLIEN (31) | | BUCHENHOFENER STRASSE 33-35 | | | WUPPERTAL | | 42329 | GERMANY |
| QUICK FOLIEN (32) | | BUCHENHOFENER STRASSE 33-35 | | | WUPPERTAL | | 42329 | GERMANY |
| QUICKBOOKS ENTERPRISE SOLUTIONS | | FULL SERVICE PLAN RENEWAL | PO BOX 28868 | | TUCSON | AZ | 85775-7622 | |
| QUICKSET INTERNATIONAL INC | | 3650 WOODHEAD DRIVE | | | NORTHBROOK | IL | 60062 | |
| QUICKSILVER EXPRESS COURIER | | PO BOX 64417 | | | ST. PAUL | MN | 55164 | |
| Quijano, Douglas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Quijano, Eric | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Quijano, Pierre | | 1388 Hyatt Ave. | | | Wilmington | CA | 90744 | |
| QUIKSLIK INC. | | 4320-B BUSINESS PARK COURT | | | LILBURN | GA | 30047 | |
| QUIKX- ONTARIO | | 6767 DAVAND DRIVE | | | MISSISSAUGA | ON | L5T2T2 | CANADA |
| QUIK-X TRANSPORTATION | | 151 REVERCHON ST | | | POINTE CLAIRE | QC | H9P 1K1 | CANADA |
| QUIK-X TRANSPORTATION INC. | | PO BOX 278 | | | MARKHAM | IL | 60428 | |
| QUINCE IMAGING | | 13986 HERNDON PARK CENTER RD. | | | HERNDON | VA | 20171 | |
| QUINCE IMAGING. | | 2810 TOWERVIEW ROAD | | | HERNDON | VA | 20171 | |
| QUINCY COMPRESSOR. LLC | | PO BOX 123427 | | | DALLAS | TX | 75312-3427 | |
| Quinones, Nelson | | 10251 Eastmar Commons Blvd Apt. #2135 | | | Orlando | FL | 32825 | |
| Quintana, Rudy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Quintanilla, Oscar | | 6419 Pollard St. Apt. #3 | | | Los Angeles | CA | 90042 | |
| Quiros, Ricardo A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Quisberg, Brady | | 13 Hamilton Station Xing Apt. 309 | | | Lebanon | TN | 37087 | |
| QUIXOTE STUDIOS LLC | | 1011 N. FULLER AVE | | | WEST HOLLYWOOD | CA | 90046 | |
| QUOGUE | | 1812 W BURBANK BLVD #631 | | | BURBANK | CA | 91506 | |
| QUVIS | | 6086 FRAGRANS WAY | | | WOODLAND HILLS | CA | 91367 | |
| QWEST BUSINESS SERVICES | | PO BOX 856169 | | | LOUISVILLE | KY | 40285 | |
| R & R DELIVERY, INC. | | 5465 HUNTINGTOWN ROAD | | | HUNTINGTOWN | MD | 20639 | |
| R JAMESON LTD | | R JAMESON LTD (33) | BENCOMBE COTTAGE | 13 MARLOW BOTTOM ROAD, MARLOW | BUCKS | | SL7 3LZ | UNITED KINGDOM |
| R&R HOLDING, INC | | 1217 RAND ROAD | | | DES PLAINES | IL | 60016 | |
| R&S ERECTION NORTH PENINSULA, INC. | | 133 SOUTH LINDEN AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| R. J. WATTS, II | | 9400 NORTH CENTRAL EXPRESSWAY | SUITE 306 | | DALLAS | TX | 75231-5039 | |
| R. WIJNSMA TIMMERWERKEN (31) | | GIPSKRUIDWEG 117 | | | ALMERE | | 1313CR | NETHERLANDS |
| R.F. BALLARD & SONS | | 26818 OAK AVE UNIT G | | | CANYON COUNTRY | CA | 91351 | |
| R.F. BALLARD & SONS (10) | | 26818 OAK AVE UNIT G | | | CANYON COUNTRY | CA | 91351 | |
| R.G.I.S | | R.G.I.S. (33) | 71 SOUTH AVENUE | SPONDON | DERBY | | DE21 7FS | UNITED KINGDOM |
| R.U BROADCASTING CONSULTING INC | | 3 LENTINI WAY | | | OTTAWA | ON | K2G 3R1 | CANADA |
| R.U. BROADCASTING CONSULTING INC | RICK ULMER | 3 RUTHERFORD ST | | | OTTAWA | ON | K2G 3R1 | CANADA |
| R+L CARRIERS | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | |
| R1D PRODUCTIONS INC | ATTN ROBERT DUPONT | 114-19 204TH STREET | | | ST. ALBANS | NY | 11412 | |
| RABCUP CORP | | 606 MOULTON AVE | | | LOS ANGELES | CA | 90031 | |
| RACK SOLUTIONS, INC. (33) | | 6 MELFORD CT., HARDWICK GRANGE, | | | WARRINGTON | | WA1 4RZ | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACK TECHNOLOGIES | | 1700 WOODHURST LANE | | | ALBEMARLE | NC | 28001 | |
| RACKMAN | | 3120 DAMON WAY | | | BURBANK | CA | 91505 | |
| RACK-N-ROLL AUDIO | | 2838 POLO CLUB ROAD | | | NASHVILLE | TN | 37221 | |
| RACKS 4 LESS | | 8083 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| RADA ENTERPRISES LTD (33) | | 18-22 CHENIES STREET | | | LONDON | | WC1E 7PA | UNITED KINGDOM |
| RADIAL ENGINEERING | | 1588 KEBET WAY | | | PORT COQUITLAM | BC | V3C 5M5 | CANADA |
| RADIAL ENGINEERING LTD. | | 1588 KEBET WAY, | | | PORT COQUITLAM | BC | V3C 5M5 | CANADA |
| RADIANT IMAGES | | RADIANT IMAGES | 2702 MEDIA CENTER DRIVE | | LOS ANGELES | CA | 90065 | |
| RADIANT OPTO-ELECTRONIC TECHNOLOGY CO LTD | | 7TH FLOOR HUQIDOU BUIDLING | MINGJINHAI INDUSTRIAL ZONE | TANGTOU AVE | SHENZHEN | | | CHINA |
| RADIANT VISION SYSTEMS | | 22908 NE ALDER CREST DR SUITE 100 | | | REDMOND | WA | 98053 | |
| RADIANT ZEMAX, LLC | | 22908 NE ALDER CREST DRIVE, STE. 100 | | | REDMOND | WA | 98053 | |
| RADIO ACTIVE DESIGNS | | 21 EAST UNION AVENUE | | | EAST RUTHERFORD, | NJ | 07073 | |
| RADIO FREQ WIRELESS ELECTRONICS | | 1652 N. HIGLEY RD # 105 | | | GILBERT | AZ | 85234 | |
| RADIO ONE, INC | | 7041 GRAND NATIONAL #116 | | | ORLANDO | FL | 32819-8988 | |
| RADIO RESOURCE | | 12701 W 42ND AVE STE A | | | WHEAT RIDGE | CO | 80033 | |
| RADIO STORE (31) | | LUDWIG-RINN STRASSE 14-16M | | | HEUCHELHEIM | | 35452 | GERMANY |
| RADIO STORE (32) | | LUDWIG-RINN STRASSE 14-16M | | | HEUCHELHEIM | | 35452 | GERMANY |
| RADIOCAD LIMITED (10) | | 44 FRODSHAM ST | | | MARFLEET | | HU9 5QU | UNITED KINGDOM |
| RADIOSHACK | | 100 S. SAN FERNANDO BLVD. | | | BURBANK | CA | 91502 | |
| RADIUS DISPLAY PRODUCTS | | 800 FABRIC X-PRESS WAY | | | DALLAS | TX | 75234-7260 | |
| RADLETT RADIO CARS LIMITED (33) | | 40, WATLING STREET | RADLETT | | HERTS | | WD7 7NN | UNITED KINGDOM |
| RADU BURUIANA | | 4805 DORNAL | | | MONTREAL | QC | H3W 1V9 | CANADA |
| Radvanyi, Eric | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RAE SERVICES INC. | | R.A.E. SERVICES INC. | BEVRON INDUSTRIAL PARK | 12770 PIERCE ST. | PACOIMA | CA | 91331 | |
| RAF ELECTRONIC HARDWARE | | 95 SILVERMINE ROAD | | | SEYMORE | CT | 06483 | |
| RAFAEL SOTELO | | 8754 SPARTON AVE | | | ARLETA | CA | 91331 | |
| RAG & BONE (33) | | 13-14 SLOANE SQUARE | | | LONDON | | SW1W 8SB | UNITED KINGDOM |
| Ragains, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ragbersingh, Rakesh | | 115 Halsted Street Apt 302 | | | East Orange | NJ | 07018 | |
| RAIKOS ELECTRIC | | 265 HAGAN PLACE | | | SECAUCUS | NJ | 07094 | |
| RAINBOW RIDER PRODUCTIONS, INC | | 4110 NW 8 TERRACE | | | POMPANO BEACH | FL | 33064 | |
| RAJAPACK (32) | | POSTBUS 9415 | | | BREDA | | 4801 LK | NETHERLANDS |
| RALF-HUBER (31) | | SCHAFERGRASSE 12 | | | NIEDERDORFELDEN | | 61138 | NETHERLANDS |
| RALF-HUBER (32) | | SCHAFERGRASSE 12 | | | NIEDERDORFELDEN | | 61138 | GERMANY |
| RALPH ASPREC | | 536 CAMINO DE GLORIA | | | WALNUT | CA | 91789 | |
| RALPH JOSEPH OSTERHOUDT III | | 232 N 7TH ST APT 3B | | | BROOKLYN | NY | 11211 | |
| Ralston, Erica | | 606 Grand Royal Cir | | | Winter Garden | FL | 34787 | |
| RAM ELECTRONICS INDUSTRIES INC. | | 1704 TAYLORS LANE, SUITE 7 | | | CINNAMINSON | NJ | 08077 | |
| RAMADA HOTEL & CONFERENCE CENTER MUENCHEN (23) | | KONRAD ZUSE PLATZ 14 | | | MUNCHEN | | 81829 | GERMANY |
| Ramirez Sedano, Jacqueline | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ramirez, Carlos | | 6058 Canyon Gap Dr. | | | North Las Vegas | NV | 89031 | |
| Ramirez, Celestino | | 3001 W. Warm Springs Rd | | | Las Vegas | NV | 89014 | |
| Ramirez, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ramirez, Dolores | | 11248 Tiara St. | | | N. Hollywood | CA | 91601 | |
| Ramirez, Eric | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ramirez, Fred | | 3340 E. Collins Way Apt #57 | | | Orange | CA | 92867 | |
| Ramirez, Jose | | 6800 Judson Ave. | | | Las Vegas | NV | 89156 | |
| Ramirez, Ray | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ramirez, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ramirez, Sam | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RAMIRO DE ANDA | | 1217 FAIRDALE STREET | | | IRVING | TX | 75062 | |
| RAMIRO TAPIA | | 14501 TUPPER ST UNIT 48 | | | PANORAMA CITY | CA | 914022 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON LLAMAS | | 238 DORRIS DR | | | GRAND PRAIRIE | TX | 75051 | |
| Ramos, Enrique | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ramos, Joseph | | 426 S. Los Robles Ave Apt C | | | Pasadena | CA | 91101 | |
| Ramos, Patrick | | 585 Huntington Ave #1 | | | San Bruno | CA | 94066 | |
| Ramos, Roberto Carlos | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ramos, Ruben | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rampersad, Shiva | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ramtahal, Mahindra | | 4600 N Josey Lane Apt 1411 | | | Carrollton | TX | 75010 | |
| Ramtahal, Mitra | | 3868 Keily Dr. | | | Seaford | NY | 11783 | |
| RANAVTIC LLC - DAMON GEORGE | | RANAVTIC LLC | 811 BRIDGER AVE #402 | | LAS VEGAS | NV | 89101 | |
| RANCHO CHRYSLER -JEEP- DODGE | | 8010 BALBOA AVE. | | | SAN DIEGO | CA | 92111 | |
| RANDALL KNIGHT | | 201 CARLAW AVE UNIT 304 | | | TORONTO | ON | M4M 2S3 | CANADA |
| RANDALL LARGE | | 7622 S.R. 33 SOUTH | | | CLERMONT | FL | 34714 | |
| Randall, Brian | | 24672 Golfview Drive | | | Valencia | CA | 91355 | |
| RANDOLPH MORRIS | | 103 SHRIKE COURT | | | LA VERGNE | TN | 37086 | |
| Randow, Fred | | 400 Dutch Neck Road M-11 | | | Hightstown | NJ | 08520 | |
| RANDY QUICK DELIVERY | | PO BOX 20431 | | | KANSA CITY | MO | 64195 | |
| Rangel, Alyssa Taylor | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rangel, Matt | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ranier, Anthony | | 3339 Casey Dr. Apt. #202 | | | Las Vegas | NV | 89120 | |
| RANKER AMG, INC. | | 8130 BERRY AVE STE 150 | | | SACRAMENTO | CA | 95828 | |
| Ransom, Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rao, Madhuri | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RAPHAEL AYALA | | 12330 OSBORNE ST #51 | | | PACOIMA | CA | 91331 | |
| RAPHAEL KALFON | | AMADES | | | SAINT-LOUBE | | 32220 | FRANCE |
| RAPID CARE - GLENDALE | | PO BOX 2087 | | | HANFORD | CA | 93232 | |
| RAPID CARE URGENT CARE CTRS. | | 1130 WEST OLIVE AVE | | | BURBANK | CA | 91506 | |
| RAPID ELECTRONICS LIMITED (33) | | SEVERALLS LANE, COLCHESTER, | | | ESSEX | | CO4 5JS | UNITED KINGDOM |
| RAPID TRUCK RENTAL, INC. | | 25 W. NORTH AVE. #2 | | | VILLA PARK | IL | 60181 | |
| RAPP CORE DIALOG | | 437 MADISON AVE | 4TH FLOOR | | NEW YORK | NY | 10022 | |
| RAT SOUND SYSTEMS | | 486 CONSTITUTION AVE | | | CAMARILLO | CA | 93012 | |
| RAT SOUND, INC. | | 321 BERNOULLI CIRCLE | | | OXNARD | CA | 93030 | |
| RATCHET STRAPS USA | | PO BOX 337 | | | BELLVILLE | OH | 44813 | |
| RATIO ELECTRIC (31) | | AMBACHTSSTRAAT 12 | | | NIJKERK | | 3861 RH | NETHERLANDS |
| RATIO ELECTRIC (32) | | AMBACHTSSTRAAT 12 | | | NIJKERK | | 3861 RH | NETHERLANDS |
| RATIONAL ACOUSTICS LLC | | 241 H CHURCH ST. | | | PUTNAM | CT | 06260 | |
| RAUL SANCHEZ | | 162 S AVENUE 55 #208 | | | LOS ANGELES | CA | 90042 | |
| RAVELLO DAWN PRODUCTIONS, INC | | 2606 S. HALM AVE | | | LOS ANGELES | CA | 90034 | |
| RAY BRANDT COLLISION CENTER | | 1020 EDENBORN AVENUE | | | METAIRIE | LA | 70001 | |
| RAY BRANDT NISSAN, INC. | | 4000 LAPALCO BLVD | | | HARVEY | LA | 70058 | |
| RAY RADELIA | | 17714 BROOK HILL DRIVE | | | ORLAND PARK | IL | 60467 | |
| Raya, Gerardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RAYBOLD & ASSOCIATES | | 4026 AGUA DULCE BLVD | | | LA MESA | CA | 91941 | |
| Raybold III, Arthur William | | 19 Piglets Path | | | Belfast | ME | 04915 | |
| RAYCAL ROAD SERVICE, INC. | | 3770 NW 203RD ST | | | MIAMI GARDENS | FL | 33056-1867 | |
| RAYMOND C. WSZOLEK | | PO BOX 1111 | | | YORKTOWN HEIGHTS | NY | 10598 | |
| RAYMOND CAROLINA HANDLING | | CAROLINA HANDLING LLC | PO BOX 890352 | | CHARLOTTE | NC | 28289 | |
| RAYMOND HANDLING CONSULTANTS, L.C. | | P.O. BOX 865491 | | | ORLANDO | FL | 32886-5491 | |
| RAYMOND HANDLING SOLUTIONS | | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199 | |
| RAYMOND LEASING CORPORATION | | ACCOUNTS RECEIVABLE | RAYMOND LEASING CORPORATION | PO BOX 301590 | DALLAS | TX | 75303-1590 | |
| Raymond, Christopher | | 7042 Jamieson Ave | | | Reseda | CA | 91335 | |
| RBE VIDEO INC | | 2121-11871 HORSESHOE WAY | | | RICHMOND | BC | V7A 5H5 | CANADA |
| RBYC LIMITED | | | | | LONDON | | | UNITED KINGDOM |
| RBYC LIMITED (33) | | 41 GREAT PORTLAND STREET | | | LONDON | | W1W 7LA | UNITED KINGDOM |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RC PRODUCTIONS, INC. | | 4071 E LA PALMA AVE STE J | | | ANAHEIM | CA | 92807 | |
| RCB LOGIC LIMITED (33) | | UNIT 18C CHILTERN COURT | CHESHAM | | BUCKINGHAMSHIRE | | HP5 2PX | UNITED KINGDOM |
| RCD PRODUCTIONS | | 1010 BRAEWICK COURT | | | MESQUITE | TX | 75181 | |
| RCI ENVIRONNEMENT INC. | | CP 1300 | | | ANJOU | QC | H1K 4H2 | CANADA |
| RCL- GESELLSCHAFT FUR VERANSTALTUNGSTECHN (23) | | GUSTAV-ADOLF-ALLEE 11 | OT BREITENFELD | | LEIPZIG | | 04158 | GERMANY |
| RD SUPPLY (10) | | PO BOX 713 | | | MOORPARK | CA | 93020 | |
| RDA AMERICA, LLC | | 15-24 132ND ST | | | COLLEGE POINT | NY | 11356 | |
| RDS ELECTRIC, INC. | | 6618 N. 58TH DRIVE | | | GLENDALE | AZ | 85301-3906 | |
| REACH COMMUNICATIONS INC | | 8900 109TH AVE N. - SUITE 900 | | | CHAMPLIN | MN | 55316 | |
| READY REFRESH - GLENDALE 6541 | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| READY REFRESH BY NESTLE - BOSTON | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| READY REFRESH BY NESTLE - DALLAS | | PO BOX 856680 | | | LOUISVILLE | KY | 40285 | |
| READY REFRESH BY NESTLE - MIAMI | | PO BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| READY REFRESH BY NESTLE - NEW JERSEY | | PO BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| READY REFRESH BY NESTLE - NEW YORK | | PO BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| READY REFRESH BY NESTLE-PACOIMA | | READY REFRESH-PACOIMA | PO BOX 856158 | | LOUISVILLE | KY | 40285 | |
| Reagh, Hobert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Reagh, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| REAL FLOORS INC | | 1200 CHARLES STREET STE 110 | | | LONGWOOD | FL | 32750 | |
| REALLINX INC | | PO BOX 840527 | | | DALLAS | TX | 75284 | |
| Realty Advisory Group, Inc. a California Corporation | Attn James Ebanks, Senior Director | 28338 Constellation Road, Suite 950 | | | Valencia | CA | 91355 | |
| REBECCA HUGHES | | 9 SUSSEX ROAD | | | NEW MALDEN SURREY | | KT33PY | UNITED KINGDOM |
| REBECCA RANDALL | | OWLPEN HALL, | OWLPEN | | GLOUCESTERSHIRE | | GL115BX | UNITED KINGDOM |
| REBECCA VINAGRO | | 4627 COLDWATER CANYON #211 | | | STUDIO CITY | CA | 91604 | |
| RECEIVER GENERAL | | Place du Portage Phase III | 11A2-11 Laurier Street | | Gatineau | QC | K1A 0S5 | CANADA |
| RECHTSANWAITE IN PARTERSCHAFT | | RECHTSANWAITE IN PARTERSCHAFT (23) | | | RECHTSANWAITE | IN | | GERMANY |
| RECOLOGY LOS ANGELES | | PO BOX 1081 | | | SUN VALLEY | CA | 91353 | |
| RECORD ME IN HD LLC | | 27 SEMBRIO ST | | | RANCHO MISSION VIEJO | CA | 92694 | |
| RECORDING MEDIA & EQUIPMENT | | 3600 HACIENDA BLVD. | | | FORT LAUDERDALE | FL | 33314 | |
| RED CLOUD PRODUCTIONS INC. | | 11328 MAGNOLIA BLVD. | | | NORTH HOLLYWOOD | CA | 91601 | |
| RED DIGITAL CINEMA CAMERA COMPANY | | 34 PARKER | | | IRVINE | CA | 92618 | |
| RED HAWK FIRE & SECURITY | | PO BOX 530212 | | | ATLANTA | GA | 30353-0212 | |
| REDBURN TRANSFER (31) | | REDBURN HOUSE | | | MIDDLESEX | | EN3 7PH | UNITED KINGDOM |
| REDBURN TRANSFER (32) | | REDBURN HOUSE | | | MIDDLESEX | | EN3 7PH | UNITED KINGDOM |
| REDBURN TRANSFER (33) | | REDBURN HOUSE | STOCKINGSWATER LANE | | ENFIELD | | EN3 7PH | UNITED KINGDOM |
| REDDING AUDIO | | 8903 - 90TH NW | | | GIG HARBOR | WA | 98332 | |
| REDDING AUDIO, INC. | | 101 N PLAINS INDUSTRIAL ROAD BLDG 4 | | | WALLINGFORD | CT | 06492 | |
| Redfearn, Brandon Reece | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| REDROCK MICRO | | PO BOX 271395 | | | FLOWER MOUND | TX | 75027 | |
| REED ENGINEERING GROUP, LTD | | 2424 STUTZ DRIVE SUITE 400 | | | DALLAS | TX | 75234 | |
| REED RIGGING INC. | | 4400 W 45TH ST | | | CHICAGO | IL | 60632 | |
| Reed, Michael | | 3060 Lakimau St. | | | Honolulu | HI | 96815 | |
| Reek, Sean Darrie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| REEL CHICAGO | | 1000 N. LAKE SHORE PLAZA 11C | | | CHICAGO | IL | 60611 | |
| REEL DIRECTORY | | 1460 HAWK CREST PLACE | | | SANTA ROSA | CA | 95409 | |
| REEL EFX INC | | 5539 RIVERTON AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| REEL POWER WIRE & CABLE INC. | | P.O. BOX 679037 | | | DALLAS | TX | 75267-8412 | |
| Reese, Maurice | | 97 Woodbine Ave | | | Newak | NJ | 07106 | |
| Reese-Terrell, Dominique | | 7951 Etiwanda Ave. Apt. 4202 | | | Rancho Cucamonga | CA | 91739 | |
| Reeves, Aaron Sabastion | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Reeves, Kinwith | | 12130 Bradford Pl | | | Granada Hills | CA | 91344 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REFLECTIONS IN VIDEO | | 6910 HAYVENHURST AVE. SUITE 100 | | | VAN NUYS | CA | 91406 | |
| REG RENEWAL CENTER (27) | | 207 GENESEE ST STE 6 | | | UTICA | NY | 13501-5899 | |
| Regan, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| REGENT IMAGING SUPPLIES INC | A SERVICE COMPANY | 22052 WEST 66TH STREET | | | SHAWNEE | KS | 66226 | |
| REGIONS EQUIPMENT FINANCE CORPORATIONBANC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0557 | |
| REGISTRY OF MOTOR VEHICLES | | PO BOX 199106 | | | ROXBURY | MA | 02119-9106 | |
| REGISTRY OF MOTOR VEHICLES (27) | | P.O. BOX 55891 | | | BOSTON | MA | 02205-5891 | |
| REGNOW/DIGITAL RIVER | | 9625 WEST 76TH STREET | | | EDEN PRAIRIE | MN | 55344 | |
| REGUS | | METRO OFFICE PARK | METRO PARQUE 7 | | SAN JUAN | PR | | |
| REICHSTEIN VERANSTALTUNGSTECHNIK (23) | | ULMENWEG 1F | | | LENGEDE | | 38266 | GERMANY |
| Reilly, Christopher James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Reinhardt, Richard | | 8742 E. Via De Sereno | | | Scottsdale | AZ | 85258 | |
| Reiss, Pierrick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Reiter, Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| REKALL INC. | ATTN. MIKE NEWMAN | 3730 BRILLIANT PLACE | | | LOS ANGELES | CA | 90065 | |
| RELAMPIT | | 50 ORVILLE DRIVE, SUITE 3 | | | BOHEMIA | NY | 11716 | |
| RELI ANT-71893919-2 | RELIANT ENERGY RETAIL SERVICES, DEPT. 650475 | 1501 NORTH PLANO RD. | | | RICHARDSON | TX | 75081 | |
| RELIABLE AUTO COLLISION | | 11107 RANDALL ST | | | SUN VALLEY | CA | 91352 | |
| RELIABLE DELIVERY | | 21450 TROLLEY INDUSTRIAL DR. | | | TAYLOR | MI | 48180 | |
| RELIABLE DELIVERY SERVICE | | 8915 SORENSEN AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| RELIABLE DESIGN SERVICES LP | | PO BOX 8007 | | | GREENVILLE | TX | 75404 | |
| RELIABLE HARDWARE | | 11319 VAN OWEN STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| RELIABLE ROOTER & PLUMBING | | 1926 E IVERNESS AVE | | | MESA | AZ | 85204 | |
| RELIANT - HOUSTON | | RELIANT-71918730-4-HOUSTON | PO BOX 650475 | | DALLAS | TX | 75265 | |
| RELIANT - HOUSTON | RELIANT ENERGY RETAIL SERVICES, DEPT. 650475 | 1501 NORTH PLANO RD. | | | RICHARDSON | TX | 75081 | |
| RELIANT-71893919-2 | | PO BOX 650475 | | | DALLAS | TX | 75265 | |
| RELIANT-71893997-8 | | PO BOX 650475 | | | DALLAS | TX | 75265 | |
| RELIANT-71893997-8 | RELIANT ENERGY RETAIL SERVICES, DEPT. 650475 | 1501 NORTH PLANO RD. | | | RICHARDSON | TX | 75081 | |
| REMI TOURNOIS | | 8124 SPRUCE STREET | | | NEW ORLEANS | LA | 70118 | |
| Remini, Nicholas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| REMOTE-SOLUTIONS.TV LTD (33) | | HEATH END COTTAGE | BOWER HEATH LANE | | HARPENDEN HERTFORDSHIRE | | AL5 5EF | UNITED KINGDOM |
| Rendt-Scott, Stephanie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RENEE BLYTHE GUMMINGER | | 11336 LANDALE ST. | #5 | | STUDIO CITY | CA | 91602 | |
| RENKEN KOLJA (23) | | REVALER STRASSE 26A | | | BERLIN | | 10245 | GERMANY |
| Renslow, ANDREW | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RENT COM, INC | | 131 GARLISCH DR | | | EL GROVE VILLAGE | IL | 60007 | |
| RENT WHAT? INC | | 1978 GLADWICK ST | | | RANCHO DOMINGUEZ | CA | 90220 | |
| RENTACAMERA.COM | | 2605 WESTWOOD DRIVE | | | NASHVILLE | TN | 37204 | |
| RENT-A-PC | | PO BOX 289 | | | LAUREL | NY | 11948 | |
| RENTEX COMPUTER & AUDIO VISUAL RENTALS | ATTN ACCOUNTS RECEIVABLES | 110 SHAWMUT RD SUITE 8 | | | CANTON | MA | 02021 | |
| RENTFUSION COMPUTER/AV RENTALS | | 6450 KINGSPOINTE PKWY, SUITE 5 | | | ORLANDO | FL | 32819 | |
| RENTFX - CHRIS KIRBY | | 2500 77TH COURT | | | ELMWOOD PARK | IL | 60707 | |
| RENTOKIL (32) | | POSTBUS 79 | | | | | 2270 AB | NETHERLANDS |
| RENT-UP (31) | | GROUP NOVELTY | ZI DE LA VIGNE AUX LOUPS | | LONGJUMEAU | | 91160 | NETHERLANDS |
| RENT-UP (32) | | GROUP NOVELTY | ZI DE LA VIGNE AUX LOUPS | | LONGJUMEAU | | 91160 | FRANCE |
| Repella, Don | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| REPLACEMENT REMOTES | | | | | WINSTON SALEM | NC | 27106 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REPLICATIONS UNLIMITED LLC | | 9200 LATTY AVENUE | | | HAZELWOOD | MO | 63042 | |
| REPRINT (31) | | DE DIEZE 22 | | | BEST | | 5684 PT | NETHERLANDS |
| REPRINT (32) | | DE DIEZE 22 | | | BEST | | 5684 PT | NETHERLANDS |
| REPRO-GRAPHIC SUPPLY | | 9838 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352 | |
| REPUBLIC LIVE | | 366 BAY ST. STE. 1100 | | | TORONTO | ON | M5H 4B2 | CANADA |
| REPUBLIC SERVICES - CANTON - 3913 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| REPUBLIC SERVICES - CANTON-3913 | | 5860 TRINITY PARKWAY, SUITE 120 | | | CENTREVILLE | VA | 20120 | |
| REPUBLIC SERVICES - DETROIT | | 1633 HIGHWOOD WEST | | | PONTIAC | MI | 48340 | |
| REPUBLIC SERVICES - DETROIT | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES - GARDEN GROVE | | 1131 N BLUE GUM ST. | | | ANAHEIM | CA | 92806 | |
| REPUBLIC SERVICES - GARDEN GROVE | | REPUBLIC SERVICES | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES - NASHVILLE | | 621 HILL AVENUE | | | NASHVILLE | TN | 37210 | |
| REPUBLIC SERVICES - NASHVILLE | | REPUBLIC SERVICES - NASHVILLE (8561) | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES - RUSSELL 6624 | | REPUBLIC SERVICES | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES - SAN DIEGO | | 2590 MAIN ST | | | CHULA VISTA | CA | 91911-611010 | |
| REPUBLIC SERVICES - SAN DIEGO | | 8364 CLAIREMONT MESA BOULEVARD | | | SAN DIEGO | CA | 92111 | |
| REPUBLIC SERVICES - TEXAS | | 8251 KEMPWOOD DR. | | | HOUSTON | TX | 77055 | |
| REPUBLIC SERVICES - TEXAS | | REPUBLIC SVCS. - TEXAS (6745) | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES - VER LIGHTING | | 4844 SAN FERNANDO ROAD | | | GLENDALE | CA | 91204 | |
| REPUBLIC SERVICES - VER LIGHTING | | REPUBLIC SERVICES #902 | P.O. BOX 78829 | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #620 | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REPUBLIC SERVICES, INC. - ATLANTA | | REPUBLIC SERVICES, INC. - ATLANTA (1623) | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES, INC. - GLENDALE | | REPUBLIC SERVICES, INC. - SCHUSTER TRASH | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES, INC. - LV | | REPUBLIC SERVICES, INC. - LV (0114) | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES, INC. -GLENDALE | | 757 W. CALIFORNIA AVE. BUILDING 4 | | | GLENDALE | CA | 91203 | |
| REPUBLIC SERVICES, INC. -LV | | 13550 NORTH HIGHWAY 93 | | | LAS VEGAS | NV | 89165 | |
| RES LTD (33) | | 3 CALVERT BLDG. | 52 BOROUGH HIGH STREET | | LONDON BRIDGE | | SE1 1XN | UNITED KINGDOM |
| RESAPOL LIMITED (33) | | UNIT 9 CUMBERLAND AVENUE | PARK ROYAL | | LONDON | | NW10 7RX | UNITED KINGDOM |
| RESCUE ROOTER | | 12507 SAN FERNANDO RD. | | | SYLMAR | CA | 91342 | |
| RESILIO INC | | 95 MINNA STREET SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| RESOLUTION RENTALS LLC | | 1021 N. 3RD ST. SUITE 101 | | | PHILADELPHIA | PA | 19123 | |
| RESOLVE FILM (33) | | 3 RANNJIOW VICTORIA | WOODLAND ROAD | | ST. AUSTELL | | | UNITED KINGDOM |
| RESOURCE VIDEO | | PMB 100-33 | 2219 W OLIVE AVE | | BURBANK | CA | 91201 | |
| Ress, William Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RESTAURANT DEPOT | | 15-24 132 ND STREET | | | COLLEGE POINT | NY | 11356-2440 | |
| RESTAURANT MANAGEMENT, INC. | | RESTAURANT MANAGEMENT INC. | 5141 EARL DRIVE | | LA CANADA | CA | 91011 | |
| RESTAURANT PRODUCTS GUILD | | 9671 TELSTAR AVENUE | | | EL MONTE | CA | 91731 | |
| Reszko, Ryan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rettig, Samuel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| REUSE | | 142 MINEOLA AVENUE, SUITE 2K | | | ROSLYN HEIGHTS | NY | 11577 | |
| REUTLINGER (31) | | OFFENBACHER LANDSTRADE 190 | | | FRANKFURT | | 60599 | GERMANY |
| REUTLINGER (32) | | OFFENBACHER LANDSTRADE 190 | | | FRANKFURT | | 60599 | GERMANY |
| REVELL VIDEO LTD | | REVELL VIDEO LTD (33) | FLAT 13 MOUNT LODGE, 102 CLAPHAM PARK ROAD | CLAPHAM COMMON | LONDON | | SW4 7BH | UNITED KINGDOM |
| REVENU QUEBEC | | C.P. 2500 , SUCCURSALE DESJARDINS | | | MONTREAL | QC | H5B 1A3 | CANADA |
| REVENU QUEBEC | | C.P. 5500, SUCCURSALE DESJARDINS | | | MONTREAL | QC | H5B 1A8 | CANADA |
| REVENU QUEBEC. | | CP 25125 SUCCURSALE | | | TERMINUS | QC | G1A 0A6 | CANADA |
| REVENUE COMMISSIONERS IRELAND | Office of the Revenue Commissioners | City Centre/North City Business Taxes District | 9/15 Upper OConnell Street | | Dublin 1 | | D01 F9C1 | IRELAND |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REVENUE SERVICES OF BRITISH COLUMBIA | | PO BOX 9482 STN PROV GOVT | | | VICTORIA | BC | V8W 9W6 | CANADA |
| REVOLUTION DISPLAY, INC. | | PO BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| REVOLUTION PRODUCTION MANAGEMENT-JOSHUA L SORG | | 2508 MADISON AVE | | | BALTIMORE | MD | 21217 | |
| REVOLUTIONS CINEMA RENTALS | | 2522 N. ONTARIO ST | | | BURBANK | CA | 91504 | |
| REVV PROPERTY, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| Revv Property, LLC | Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | | Glendale | CA | 91208 | |
| Revv Property, LLC | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | Glendale | CA | 91208 | |
| Reyes Lopez, Diego Noel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Reyes, Cristian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Reyes, Donovan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Reyes, Frank C. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Reyes, Jose | | 4837 W. Braddock Rd. Apt. #3 | | | Alexandria | VA | 22311 | |
| Reyes, Manuel Jacob | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Reyes, Mark David | | 4019 W. Northgate Dr. Apt. #212 | | | Irving | TX | 75062 | |
| Reyes, Moises A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Reyes, Rosalio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| REYNA PENUELAS | | 33095 WOOD ST | | | LAKE ELSINORE | CA | 92530 | |
| Reynolds, Jason Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rezai, Siyamak | | 17808 Sherman Way Apt. #231 | | | Reseda | CA | 91335 | |
| RF EXTREME, LLC | | 99 GARDEN PARKWAY | | | CARLISLE | PA | 17013 | |
| RF VENUE INC | | 72 NICKERSON RD | | | ASHLAND | MA | 01721 | |
| RFTM LTD | | 14 BROOK LANE | | | WARSASH | | SO31 9FG | UNITED KINGDOM |
| RFVENUE | SOUNDWAVE RESEARCH LABORATORIES, INC. | 72 NICKERSON ROAD | | | ASHLAND | MA | 01721 | |
| RGB LIGHTS, INC. | | 6045 NORTH KEYSTONE AVE | | | CHICAGO | IL | 60646 | |
| RGB SPECTRUM | | 950 MARINA VILLAGE PARKWAY | | | ALAMEDA | CA | 94501 | |
| RGEAR, LLC. | | 5900 WILSHIRE BLVD SUITE 2250 | | | LOS ANGELES | CA | 90036 | |
| RGM PRODUCTIONS, INC | | PO BOX 249 | | | NORTH CHATHAM | NY | 12132 | |
| RGP RESOURCES GLOBAL PROFESSIONALS | | PO BOX 740909 | | | LOS ANGELES | CA | 90074 | |
| RH TRANSPORT SERVICES (33) | | 105 HEREWARD GREEN | | | ESSEX | | IG10 2HF | UNITED KINGDOM |
| RHC HOLDING CORP. | | 75 REMITTANCE DRIVE, SUITE 6629 | | | CHICAGO | IL | 60675-6629 | |
| RHINO BOARD | | 2711 KARSTEN CT SE | | | ALBURQUERQUE | NM | 87102 | |
| RHINO CALIFORNIA | | PO BOX 1678 | | | TEMPE | AZ | 85280 | |
| RHINO COLORADO, LLC | | 3850 MARIPOSA ST | | | DENVER | CO | 80211 | |
| RHINO DC, LLC | | P.O. BOX 1678 | | | TEMPE | AZ | 85280 | |
| RHINO FLORIDA | | PO BOX 1678 | | | TEMPE | AZ | 85280-1678 | |
| RHINO GEORGIA, LLC | | PO BOX 1678 | | | TEMPE | AZ | 85280 | |
| RHINO LOUISIANA LLC | | P.O. BOX 1678 | | | TEMPE | AZ | 85280 | |
| RHINO NEVADA | | PO BOX 1678 | | | TEMPE | AZ | 85280-1678 | |
| RHINO OHIO, LLC | | PO BOX 1678 | | | TEMPE | AZ | 85280 | |
| RHINO STUDIOS | | MOTION PICTURE PRODUCTION SERVICES | 4000 NW 36 AVE SUITE 101 | | MIAMI | FL | 33142 | |
| RHINO TENNESSEE, LLC | | PO BOX 1678 | | | TEMPE | AZ | 85280 | |
| RHINO TEXAS, LLC | | PO BOX 1678 | | | TEMPE | AZ | 85280 | |
| RHINOCEROS POST | | 50 EAST 42ND | | | NEW YORK | NY | 10017 | |
| Rhoads, Roger Lynn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rhodes, Rhane | | 14 Maple Ct. | | | Schererville | IN | 46375 | |
| RICARDO DIAZ | | 3832 LEGION LANE | | | LOS ANGELES | CA | 90039 | |
| RICARDO LOGISTICS LLC | | 13001 HEMING WAY | | | ORLANDO | FL | 32825 | |
| RICARDO PONCE | | 5474 NORWICH AVE | | | LOS ANGELES | CA | 90032 | |
| Ricci, Daniel | | 4 James Dorland Drive | | | Wappingers Falls | NY | 12590 | |
| Rice, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RICH HARBAUGH AUDIO VISUAL LLC | | 923 ASTER AVE | | | NEWARK | DE | 19711 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICH HUGHES | | 6640 NEVADA AVE | | | WOODLAND HILLS | CA | 91303 | |
| RICHARD ALAN SHEPARD | | 213 HIMROD STREET APT 2L | | | BROOKLYN | NY | 11237 | |
| RICHARD B. PIPIA | | 8035 OCONNOR DR. #2-F | | | RIVER GROVE | IL | 60171 | |
| RICHARD BARDONS | | 9471 EVERGREEN PLACE UNIT 102 | | | DAVIE | FL | 33324 | |
| RICHARD BRAN. | | 800 S BREA BLVD #304 | | | BREA | CA | 92821 | |
| RICHARD CANO. | | 2485 GLENHURST CT | | | SIMI VALLEY | CA | 93063 | |
| RICHARD CARPENITO (27) | | 501 EAST PALM AVENUE | | | BURBANK | CA | 91501 | |
| RICHARD CRUCES (NI- | RICHARD CRUCES | 5925 MONTEREY RD | | | LOS ANGELES | CA | 90042 | |
| RICHARD DORAN (33) | | 34 UPPERWAY | FARNHAM | | SURREY | | GU9 8RF | UNITED KINGDOM |
| RICHARD ELLIS | RICHARD ELLIS (33) | 328 FISHERY LANE | HAYLING ISLANDS | | HANTS | | PO11 9NR | UNITED KINGDOM |
| RICHARD FIGORE | | 2034 N ARGYLE AVE | #107 | | LOS ANGELES | CA | 90068 | |
| RICHARD FUTTER (33) | | PLOT 45, PARKLANDS CARAVAN SITE, SUTTON ROAD | 4 GOTES, SUTTON ROAD, WISBECH | | CAMBRIDGSHIRE | | PE13 5PH | UNITED KINGDOM |
| RICHARD GILSON (33) | | FLAT 2, 11 ALEXANDRA VILLAS | | | BRIGHTON | | BN1 3RE | UNITED KINGDOM |
| RICHARD H THORP JR | | 1900 W NICKERSON #116 PMB 154 | | | SEATTLE | WA | 98119 | |
| RICHARD HILL-HOWGATE | | 37 BOSTOCKE CLOSE | | | LAINDON ESSEX | | SS15 SET | UNITED KINGDOM |
| RICHARD J. LACY | | 1454 CATHERINE ST | | | DECATUR | GA | 30030 | |
| RICHARD LINK | | 5201 N. BROOKHOLLOW PARKWAY | | | NORCROSS | GA | 30071 | |
| RICHARD LIWANAG (27) | | 20960 SOUTH MENLO | | | TORRANCE | CA | 90502 | |
| RICHARD LUKE YASINSKI | | 21 DESERT PALM DR. | | | LAS VEGAS | NV | 89183 | |
| RICHARD MARTIN LIGHTING | RICHARD MARTIN LIGHTING (33) | UNIT 24, SOVEREIGN PARK, CORONATION ROAD | PARK ROYAL | | LONDON | | NW10 7QP | UNITED KINGDOM |
| RICHARD OGDEN | | 8310 THATCHER RD. | | | LANTANA | TX | 76226 | |
| RICHARD PABST | | 3325 W SUNSET RD | | | LAS VEGAS | NV | 89118 | |
| RICHARD R G SWEENEY | | RICHARD R G SWEENEY NY | | | | | | |
| RICHARD ROGERS | | 533 RIDGELAND TERRACE | | | LEONIA | NJ | 07605 | |
| RICHARD SANDOVAL | | 28326 N PARAGON DR | | | SANTA CLARITA | CA | 91390 | |
| RICHARD SCHREIBER | | 7113 RANCHITO AVE | | | VAN NUYS | CA | 91405 | |
| RICHARD SHIPMAN (33) | | 121 BULLBROOK DRIVE | LILYHILL | | BRACKNELL | | RG12 2QR | UNITED KINGDOM |
| RICHARD SKIPPER INC | | 10120 HARMON SPRINGS DR | | | VILLA RICA | GA | 30180 | |
| RICHARD SORENSEN | | 1175 LAKE GENEVA BLVD | | | LAKE GENEVA | WI | 53147 | |
| RICHARD TAPPER | | 740 LEONARD ST | | | BROOKLYN | NY | 11222 | |
| RICHARD TODD KEARSLEY | | PO BOX 427 | | | WALKER VALLEY | NY | 12588 | |
| RICHARD WILLIAM JOHN LEA (33) | | 7 AXWOOD, EPSOM, | | | SURREY | | KT18 7DR | UNITED KINGDOM |
| RICHARD WISE | | 8900 2ND ST | | | LANHAM | MD | 20706 | |
| RICHARD YASUDA (27) | | 6645 SYLMAR | #314 | | VAN NUYS | CA | 91405 | |
| Richard, Ryan | | 4347 Rosemeade Pkwy #316 #316 | | | Dallas | TX | 75287 | |
| RICHARDS COMPUTERS | | 4241 SIGMA RD. | | | DALLAS | TX | 75244 | |
| RICHARDSON ELECTRONICS SSD | | 711 W. IVY STREET | | | GLENDALE | CA | 91204 | |
| RICHARDSON EQUIPMENT RENTALS | | 4311 SAN FERNANDO ROAD | | | GLENDALE | CA | 91204 | |
| Richardson, Henry Gerard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Richardson, Joshua | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Richardson, Michael Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Richardson, Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RICHELIEU AMERICA LTD | | 7021 STERLING PONDS BLVD. | | | STERLING HEIGHTS | MI | 48312-5809 | |
| RICHMOND COUNTY | | 101 Court Circle | P.O. Box 1000 | | Warsaw | VA | 22572 | |
| RICHMOND FILM SERVICES (33) | | THE OLD SCHOOL, PARK LANE, | RICHMOND, | | SURREY | | TW9 2RA | UNITED KINGDOM |
| Richmond, Richard | | 3639 Wild Springs Street | | | Las Vegas | NV | 89129 | |
| RICHTER MAX | | RICHTER MAX (23) | WORTHER STRABE 38 | | BERLIN | | 10435 | GERMANY |
| RICK DAVIDSON | | 4303 AMBROSE AVE | | | LOS ANGELES | CA | 90027 | |
| RICK RIEGLER & ASSOC | | 730 REDWOOD AVE | | | EL SEGUNDO | CA | 90245 | |
| Rickers, Trew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RICKEY R BENJAMIN | | 893 PAVONIA AVE APT 2D | | | JERSEY CITY | NJ | 07305 | |
| Rico, Bryant | | 441 Savoy St. Apt. #1 | | | Los Angeles | CA | 90012 | |
| RICOH (31) | | RICOH DOCUMENT CENTER | PAASHEUVELWEG 16 | | AMSTERDAM | BH | 01105 | NETHERLANDS |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICONSTRUCTION (31) | | AMSTELDIJK 80/3 | | | AMSTERDAM | | 1074 JA | NETHERLANDS |
| RICONSTRUCTION (32) | | AMSTELDIJK 80/3 | | | AMSTERDAM | | 1074 JA | NETHERLANDS |
| RIDER SHACK SURF AND SKATE SHOP | | 12718 WEST WASHINGTON BLVD. | | | LOS ANGELES | CA | 90066 | |
| Ridgle, Alvin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RIEDEL COMMUNICATIONS (31) | | UELLENDAHLER STRASSE 353 | | | WUPPERTAL | | 42109 | GERMANY |
| RIEDEL COMMUNICATIONS | | RIEDEL COMMUNICATIONS (32) | UELLENDAHLER STRASSE 353 | | WUPPERTAL | | 42109 | GERMANY |
| RIEDEL COMMUNICATIONS GMBH & CO. KG | | RIEDEL COMMUNICATIONS GMBH & CO. KG (23) | RIEDEL COMMUNICATIONS GMBH & CO | | | | | GERMANY |
| RIEDEL COMMUNICATIONS, INC. | | 2508 N. ONTARIO STREET | | | BURBANK | CA | 91504 | |
| Riehle, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RIEKER INC. | | 34 MOUNT PLEASANT ROAD | | | ASTON | PA | 19014 | |
| RIG WHEEL LLC | | 414 GATEWAY BLVD | | | BURNSVILLE, | MN | 55337 | |
| RIGGER.CO.UK LTD | | RIGGER.CO.UK LTD (33) | PO BOX 4490 | | GLASTONBURY | | BA6 0AT | UNITED KINGDOM |
| RIGGING BOX (31) | | KEULSEKADE 236 | | | UTRECHT | | 3505 AB | NETHERLANDS |
| RIGGING BOX (32) | | KEULSEKADE 236 | | | UTRECHT | | 3505 AB | NETHERLANDS |
| RIGGING SERVICES (33) | | 3 MILLS STUDIOS | THREE MILL LANE | | LONDON | | E33DU | UNITED KINGDOM |
| RIGGING SERVICES/ INFINITE DESIGNS | | 1730 TAYLOR STREET NW | | | ATLANTA | GA | 30318 | |
| RIGHT STUFF CINE RENTALS | | 2658 GRIFFITH PARK BLVD | SUITE 329 | | LOS ANGELES | CA | 90039 | |
| RIGHTTRACK (33) | | BROCKHILL COURT | | | WORCHESTERSHIRE | | B97 6RB | UNITED KINGDOM |
| RIGOL | | 10200 SW ALLEN BLVD. SUITE C | | | BEAVERTON | OR | 97005 | |
| Rihaly, Matthew Steven | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Riley, Paul | | 179 George Rd. | | | Wheeling | IL | 60068 | |
| Riley, Timothy | | 2879 White Oak Drive | | | Decatur | GA | 30032 | |
| RIM LOGISTICS LTD. | | PO BOX 83005 | | | CHICAGO | IL | 60691-3010 | |
| Rincon, Steven | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RING POWER CORPORATION | | 1900 W ARTESIA BLVD | | | COMPTON | CA | 90220 | |
| RING POWER CORPORATION | | PO BOX 45022 | | | JACKSONVILLE | FL | 32232 | |
| RINGCENTRAL INC. | | 20 DAVIS DRIVE | | | BELMONT | CA | 94002 | |
| RINGCENTRAL INC. | | DEPT. CH 19585 | | | PALATINE | IL | 60055 | |
| RIO BRAVO / ROSS RICHARDSON | | 853 LUCILE AVE | | | LOS ANGELES | CA | 90026 | |
| Rios Garcia, Juan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rios, Angel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rios, Enrique | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rios, Jose | | 850 Shelton Rd. | | | Golden | CO | 80401 | |
| RIPPLEMARK AUDIO LLC. | | 2901 W BYRON | | | CHICAGO | IL | 60618 | |
| Ritchie, Amanda | | 1819 S Peoria St Apt 1 | | | Chicago | IL | 60608 | |
| RIVA | | RIVA INTERNATIONAL, INC. | #103, 10301-109 STREET NW | | EDMONTON | AB | NT T5J 1N4 | CANADA |
| Rivas, Anthony | | 4730 East Craig Road Unit #1116 | | | Las Vegas | NV | 89115 | |
| RIVER MEDIA LLC | | DEVON ROBERTS | 1034 LEXINGTON FARMS DR | | SPRING HILL | TN | 37174 | |
| Rivera Ortega, Raudel | | 5205 w Thunderbird Rd Apartment #1042 | | | Glendale | AZ | 85306 | |
| Rivera, Andrew William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rivera, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rivera, David | | 8100 Huebner Rd Apt 631 | | | San Antonio | TX | 78240 | |
| Rivera, Freddy | | 821 Grantham Dr. | | | Kissimmee | FL | 34758 | |
| Rivera, Hector Luis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rivera, Luis | | 12312 Covello St | | | North Hollywood | CA | 91605 | |
| Rivera, Nelson | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rivera, Rafael | | 6417 Gifford Ave. Apt B | | | Bell | CA | 90201 | |
| RIVERSIDE PAPER CO. | | PO BOX 133650 | | | HIALEAH | FL | 33013-0650 | |
| RIVERVIEW SYSTEMS GROUP, INC. | | 1565 C MABURY ROAD | | | SAN JOSE | CA | 95133 | |
| RIVERVIEW SYSTEMS GROUP, INC.. | | 1101 CADILLAC COURT | | | MILPITAS | CA | 95035 | |
| RJ COLQUHOUN | | RJ COLQUHOUN | 54 PYECROFT ROAD | | WARRINGTON CHESHIRE | | WA53NJ | UNITED KINGDOM |
| RJ YOUNG COMPANY, INC. | | PO BOX 40623 | | | NASHVILLE | TN | 37204-0623 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RJS ELECTRICAL SERVICES | | 3874 EVERGREEN ST.#136 | | | IRVING | TX | 75061 | |
| RJS LABELS | | PO BOX 5143 | | | BROOKFIELD | CT | 06804 | |
| RK INTERNATIONAL PTY LTD | | 660 BUDD STREET | | | COLLINGWOOD VIC | | 03066 | AUSTRALIA |
| RLD PRODUCTIONS INC | | 114-19 204TH ST | | | SAINT ALBANS | NY | 11412 | |
| RM&E - ORLANDO | | 3736 SW 30 AVE. | | | FORT LAUDERDALE | FL | 33312 | |
| RMI GMBH (32) | | ROBERT-BOSCH-STR. 41 | | | DENKENDORF | | 73770 | GERMANY |
| RNR STAGING - STAGE RENTALS & SERVICES TORONTO | | 49 FIMA CRES. UNITS 1 AND 2 | | | TORONTO | ON | M8W 3R1 | CANADA |
| ROAD AIR (31) | | SNIPWEG 101 | | | SCHIPHOL SOUTH | | 1118 DP | NETHERLANDS |
| ROAD AIR (32) | | SNIPWEG 101 | | | SCHIPHOL SOUTH | | 1118 DP | NETHERLANDS |
| ROAD LIGHTING, LLC | | 8344 KENYON AVE | | | WESTCHESTER | CA | 90045 | |
| ROAD RADIOS | | 111 LOMITA ST | | | EL SEGUNDO | CA | 90245 | |
| ROADCASE.COM | | 7375 W BUCKEY RD SUITE 175 | | | PHOENIX | AZ | 85043 | |
| ROADIE TOOLS | | P.O. BOX 4171 | | | QUEENSBURY | NY | 12804 | |
| ROADSHOW | | 5501 THIRD ST | | | SAN FRANCISCO | CA | 94124 | |
| ROANOKE INSURANCE GROUP INC | | LONG BEACH OFFICE | PO BOX 848772 | | LOS ANGELES | CA | 90084-8772 | |
| ROB BREWER (33) | | WOODINGCOTE COTTAGE, OVINGDEAN ROAD, OVINGDEAN | | | BRIGHTON, EAST SUSSEX | | BN2 7AA | UNITED KINGDOM |
| ROB COLQUHOUN | | 54 PYECROF ROAD | GREAT SANKEY | WARRINGTON | CHESHIRE | | WA5 3NJ | UNITED KINGDOM |
| ROB COWLYN, INC | | 601 OLD HICKORY BLVD, UNIT 15 | | | BRENTWOOD | TN | 37027 | |
| ROB HOWES (33) | | HEATHFIELDS | NORTH INSTOW, SWANAGE | | DORSET | | BH193DT | UNITED KINGDOM |
| ROB MCDONALD (33) | | 44 MADEIRA AVENUE | BROMLEY | | KENT | | BR1 4AY | UNITED KINGDOM |
| ROB SMITH (33) | | 23 EAGLE DRIVE | | | FLITWICK | | MK45 1RH | UNITED KINGDOM |
| ROB SMITH DESIGNS LLC | ROBERT C SMITH | 46 HIGH HILL RD | | | SWANSEA | MA | 02777 | |
| ROB VUONA | | 5105 CAROL DR | | | TORRANCE | CA | 90505 | |
| ROB WILLIAMS LTD (33) | | PIPPINS, ADFORTON, CRAVEN ARMS | | | SHROPSHIRE | | SY7 0NF | UNITED KINGDOM |
| Robben, Daniel Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Robbins, Derrick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROBBIZZ BVBA (10) | | ZONNESTRAAT 7 | | | NAZARETH | | 09810 | BELGIUM |
| ROBBIZZ BVBA (31) | | ZONNESTRAAT 7 | | | NAZARETH | | 09810 | BELGIUM |
| ROBBS REPAIR | | 12815 NE 124TH STREET | | | KIRKLAND | WA | 98034 | |
| ROBBY PLANT | | 1016 KIRK STREET | | | ORLANDO | FL | 32822 | |
| ROBE LIGHTING, INC. | | 12349 SW 53RD ST STE 202 | | | COOPER CITY | FL | 33330 | |
| ROBE UK LIMITED | | ROBE UK LIMITED (33) | SPINNEY VIEW, STONE CIRCLE ROAD | ROUND SPINNEY IND. EST. | NORTHAMPTON | | NN3 8RF | UNITED KINGDOM |
| ROBE UK LTD | | ROBE UK LTD (22) | SPINNEY VIEW, STONE CIRCLE ROAD | ROUND SPINNEY IND. EST. | NORTHAMPTON | | NN3 8RF | UNITED KINGDOM |
| Roberson, Eric | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Roberson, Thomas Lee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROBERT A. HORNE | | 134A WALKER ST., SW | | | ATLANTA | GA | 30313-1326 | |
| ROBERT ANDREW SAUNDERS | | 5432 PERLOU LN | | | NURFREESBORO | TN | 37128 | |
| ROBERT BEEM | | 8440 PACIFIC SPRING AVE | | | LAS VEGAS | NV | 89117 | |
| ROBERT BEHOUNEK | | 1109 MCKENNIE AVE | | | NASHVILLE | TN | 37206 | |
| ROBERT BRYAR | | 5480PARKER BRANCH RD | | | FRANKLIN | TN | 37064 | |
| ROBERT CHARGCHIAN | | 6430 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201 | |
| ROBERT CLAY FINCH | | 1821 HARMON PLACE | | | GLENDALE | CA | 91208 | |
| ROBERT COLQUHOUN- KAHOON MEDIA | ROBERT COLQUHOUN-KAHOON MEDIA | 54 PYECROFT ROAD | GREAT SANKEY WARRINGTON | | CHESHIRE | | WA5 3NJ | UNITED KINGDOM |
| ROBERT D MARCUS | | 8523 DYKER HEIGHTS AVE | | | LAS VEGAS | NV | 89178 | |
| ROBERT DAVID NOWELL | | 2822 PARKLAND DRIVE | | | WINTER PARK | FL | 32789 | |
| ROBERT DEADWYLER | | 834 W HUNTINGTON DR #9 | | | ARCADIA | CA | 91007 | |
| ROBERT DIAZ | | 9918 RICHEON AVE | | | DOWNEY | CA | 90240 | |
| ROBERT DUPONT | ROBERT DUPONT | 114-19 204TH ST. | | | ST. ALBANS | NY | 11412 | |
| ROBERT ENTRIGHT | | 1213 S PACIFIC STREET UNIT A | | | OCEANSIDE | CA | 92054 | |
| ROBERT GERALD STREEPER JR | | 620 N HOLLYWOOD WAY | #111 | | BURBANK | CA | 91505 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT GIANSANTE | ROBERT GIANSANTE (19) | 386 MOONGLOW COURT | | | MISSISSAUGA | ON | L5A 1G6 | CANADA |
| ROBERT HALF MANAGEMENT RESOURCES | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HERNANDEZ | | 3967 RENE DR | | | SAN DIEGO | CA | 92154 | |
| ROBERT I. BRIDGES | | 605 VICTORIA RD. | | | WOODSTOCK | GA | 30189 | |
| ROBERT J MULLIN | | 2571 CENTRAL VALLEY RD | | | MURFREESBORO | TN | 37129 | |
| ROBERT J WEINSTEIN | | 5708 S RUTHERFORD AVE. APT. 1F | | | CHICAGO | IL | 60638 | |
| Robert J. Krakauer | | 3346 N. 34th Street | | | Phoenix | AZ | 85018 | |
| ROBERT JOHNSON | | 3130 DERONDA DR | | | LOS ANGELES | CA | 90068 | |
| ROBERT JUDGE (33) | | 10 ELMORE CLOSE | LEE ON THE SOLENT | | HAMPSHIRE | | PO13 9ET | UNITED KINGDOM |
| Robert Krakauer | | 3346 N. 34th Street | | | Phoenix | AZ | 85018 | |
| ROBERT L ST THOMAS | | 2600 TAFT DR APT 3204 | | | BOULDER | CO | 80302 | |
| ROBERT LARGE (27) | | 2072 NEWTOWN ROAD | | | GROVELAND | FL | 34736 | |
| ROBERT LAWRENCE CREATIVE SOLUTIONS LTD | ROBERT LAWRENCE CREATIVE SOLUTIONS LTD (33) | UNIT 19, OAKSLANDS INDUSTRIES ESTATES | | | WILTSHIRE | | SN5 0AN | UNITED KINGDOM |
| ROBERT LEE KOBB INC. | | 10134 MARSH LANE | | | DALLAS | TX | 75229 | |
| ROBERT MADISON | | 1634 ATLANTA CIR | | | MANITOWOC | WI | 54220 | |
| ROBERT MCTIGUE | | 1348 FAIRRIDGE CIR SW | | | MARIETTA | GA | 30008 | |
| ROBERT MOUBERT (33) | | 33 TUDOR AVE | | | WORCHESTER PARK | | KT4 8TY | UNITED KINGDOM |
| ROBERT NEWMAN | | 1004 PUSHER PLACE | | | ROCKVALE | TN | 37153 | |
| ROBERT NORUSH | ROBERT NORUSH. | 137 ELDER | | | CHICAGO HEIGHTS | IL | 60411 | |
| ROBERT REID | ROBERT KAHN | 5550 TOPANGA CANYON BLVD | SUITE 200 | | WOODLAND HILLS | CA | 91367 | |
| ROBERT ROBINSON | | 12850 HIGHWAY 9 N, STE 600-137 | | | ALPHARETTA | GA | 30004 | |
| ROBERT S COCHRAN | | 2834 SANFORD RD | | | NOLENVILLE | TN | 37135 | |
| ROBERT SETTLEMIRE | | 612 TAPER DR | | | SEAL BEACH | CA | 90740 | |
| ROBERT STENGER | | 1616 JACKSON ST. | | | MANDEVILE | LA | 70448 | |
| ROBERT STREECK | | 3301 MAIN ST | | | LAPLACE | LA | 70068 | |
| ROBERT STREEPER | | 620 N HOLLYWOOD WAY APT 111 | | | BURBANK | CA | 91505 | |
| ROBERT TRUAX | | 9825 COLDWATER CIR | | | DALLAS | TX | 75228 | |
| ROBERT W. SCARNECHIA | | 3325 VAHN LANE | | | LANCASTER | CA | 93536 | |
| ROBERT WARE | | 2635 CATHERINE STREET | | | DALLAS | TX | 75211 | |
| ROBERT YEAGER | | 3534 WESLEY ST | | | CULVER CITY | CA | 90232 | |
| ROBERTO ADOLFO VALENZUELA | | 4561 CHURCHFIELD CIR | | | LAS VEGAS | NV | 89103 | |
| ROBERTO GARCIA | | 8423 GREENLEAF LAKE DR | | | HOUSTON | TX | 77095 | |
| ROBERTO VALENTINO (33) | | 52 HEVER ROAD | | | EDENBRIDGE KENT | | TN8 5DJ | UNITED KINGDOM |
| ROBERTS BROTHERS COACH LEASING CO., INC. | | 1330 GATEWAY DR | | | GALLATIN | TN | 37066 | |
| ROBERTS OXYGEN COMPANY, INC. | | PO BOX 5507 | | | ROCKVILLE | MD | 20855 | |
| ROBERTSON ENTERPRISES | ATTN CHRIS DARNELL | 4180 SUNNYSLOPE AVE | | | SHERMAN OAKS | CA | 91423 | |
| Robertson, Michael | | 2550 Akers Mill Rd Se | | | Atlanta | GA | 30339 | |
| Robertson, Rodney Rejohn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Robertson, Todd | | 24 west 33rd street | | | bayonne | NJ | 07002 | |
| ROBIN STANFORD | | 13 MORTEN ROAD | | | COLCHESTER | | CO1 1SF | UNITED KINGDOM |
| ROBINS CONSULTING LLC | | 5057 KELLER SPRINGS ROAD SUITE 300 | | | ADDISON | TX | 75001 | |
| Robinson, Albert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Robinson, Frank | | 4778 Via San Andres | | | Las Vegas | NV | 89103 | |
| Robinson, Jamaal | | 9627 Reiker Dr. | | | Springdale | MD | 20774 | |
| Robison, Dennis | | 300 Maguire Park Street Apt 200 | | | Ocoee | FL | 34761 | |
| Robles, Alicia Mancillas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Robles, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Robles, Dominic | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Robles, Heber | | 1637 Menlo Ave Apt. #2 | | | Los Angeles | CA | 90006 | |
| ROBOLITE SERVICES, INC | | COEMAR DIRECT PARTS SALES & REPAIR CENTER | | | HIALEAH | FL | 33016 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBOLITE SERVICES, INC. | | 2216 WEST 80 ST UNIT 7 | | | HIALEAH | FL | 33016 | |
| ROBRECHT FRANK (23) | | DETMOLDERSTR. 317 | | | BAD LIPPSPRINGE | | 33175 | GERMANY |
| Roby, Ryan Earl | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Robyn T. Conlon | Gillis Thomas Company | 8333 Douglas Avenue, #1414 | | | Dallas | TX | 75225-5821 | |
| ROBYN TEARLE (33) | | 9 SALISBURY ROAD | DARTFORD | | KENT | | DA2 6GY | UNITED KINGDOM |
| Roc, Nicholas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROCA VIDEO USA INC. | | 1881 79TH ST CSWY #1502 | | | NORTH BAY VILLAGE | FL | 33141 | |
| ROCHA VIDEO INC | | 349 VICTORY COURT | | | BURBANK | CA | 91506 | |
| ROCK CONSTRUCTIONS LTD | | ROCK CONSTRUCTIONS LTD (33) | MAIN ROAD HOLBEACH DROVE | | SPALDING LINCS | | PE 12 0 SE | UNITED KINGDOM |
| ROCK N ROAD AUDIO | | 125 ROYAL WOODS CRT SUITE 155 | | | TUCKER | GA | 30084 | |
| ROCKBOUND PRODUCTIONS | | 2 FENWOOD ROAD | | | HALIFAX | NS | B3N1G8 | CANADA |
| ROCKET DATA SERVICES, LLC | DBA RENTAL ROCKET | 440 PALISADE ST | | | PASADENA | CA | 91103 | |
| ROCK-IT CARGO LIMITED (33) | | UNIT 6, X2 HATTON CROSS CENTRE, | EASTERN PERIMETER ROAD, LONDON HEATHROW AIRPORT, | | HOUNSLOW | | TW6 2GE | UNITED KINGDOM |
| ROCK-IT CARGO USA | | ROCK-IT CARGO TOPANGA | 1002 LITITZ PIKE SUITE 238 | | LITITZ | PA | 17543 | |
| ROCKIT RESOURCE GROUP, LLC | | PO BOX 77921 | | | FORT WORTH | TX | 76177 | |
| ROCKSERVICE GMBH (33) | | AM BAHNHOF 15 | 38239 SALZGITTER | | AMTSGERICHT BRAUNSCHWEIG | | | NETHERLANDS |
| ROCKY MOUNTAIN PRO MEDIA, LLC | | 5166 WEST SUNNYSIDE DR | | | GLENDALE | AZ | 85304 | |
| ROCKYS | | 2019 N LINCOLN ST | | | BURBANK | CA | 91504 | |
| ROCKYS BAR & GRILL | | 2016 N. LINCOLN ST | | | BURBANK | CA | 91504 | |
| ROD MARTIN (33) | | 23A HARDMAN ROAD | KINGSTON UPON | | THANMES SURREY | | KT2 6TH | UNITED KINGDOM |
| RODE MICROPHONES, LLC | | PO BOX 91028 | | | LONG BEACH | CA | 90809-1028 | |
| RODEKA (31) | | PORTSMUIDEN 14 | | | AMSTERDAM | | 1046 AJ | NETHERLANDS |
| Rodenhauser, Corey Kevin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RODERICK D BARNES | | 1094 REVERE AVE | SUITE A21 | | SAN FRANCISCO | CA | 94124 | |
| Rodgers, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RODI POLLOCK PETTKER CHRISTIAN & PRAMOV | A LAW CORPORATION | 444 SOUTH FLOWER ST STE 1700 | | | LOS ANGELES | CA | 90071-2901 | |
| Rodig, Justin | | 4616 Sunnyside Road | | | Woodstock | IL | 60098 | |
| RODNEY BECKFORD (33) | | 4 CLARKE AVE | HOVE | | EAST SUSSEX | | BN38GA | UNITED KINGDOM |
| RODNEY L CHESNUT | | ROD CHESNUT | 3300 LAUREN WAY | | FLOWER MOUND | TX | 75028 | |
| RODNEY LAMAR HILLMAN | | 10152 SPRINGSIDE ST | | | LAS VEGAS | NV | 89178 | |
| RODNEY.PRUITT | | 8709 RADIANT RUBY AVE | | | LAS VEGAS | NV | 89143 | |
| Rodriguez, Carlos | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rodriguez, Cresencio | | 6541 Romance Circle | | | Las Vegas | NV | 89108 | |
| Rodriguez, Edwin | | 3021 Varenna Ridge Ave | | | Las Vegas | NV | 89141 | |
| Rodriguez, Fernando | | 3410 La Clede Ave | | | Los Angeles | CA | 90039 | |
| Rodriguez, Fernando | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rodriguez, Frank Cisneros | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rodriguez, Freddy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rodriguez, Greyling | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rodriguez, Jeremiah | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rodriguez, Lauren | | 562 S. Edenfield Ave. | | | Covina | CA | 91723 | |
| Rodriguez, Luis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rodriguez, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rodriguez, Milton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rodriguez, Timothy Darrell | | 297 S. Sierra Madre Blvd. Apt. #202 | | | Pasadena | CA | 91107 | |
| Rodriguez, Victor | | 757 N. California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROE CREATIVE DISPLAY | | 2514 N. NAOMI ST. | | | BURBANK | CA | 91504 | |
| ROE VISUAL CO LTD | | 3/F BLDG 7ZHONG YUNTAI COMPUS | SHIYAN TOWN | | SHENZHEN | | | CHINA |
| ROESSLER GEORG (23) | | ROESSLER GA | | | | | | GERMANY |
| ROFRAN SERVICE BV (31) | | PALMPOLSTRAAT 45 | | | ALMERE | | 1327 CB | NETHERLANDS |
| ROFRAN SERVICE BV (32) | | PALMPOLSTRAAT 45 | | | ALMERE | | 1327 CB | NETHERLANDS |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER GEORGE RENTALS | | 14525 BESSEMER STREET | | | VAN NUYS | CA | 91411 | |
| ROGER RHOADS | | 660 BELL RD APT 402 | | | NASHVILLE | TN | 37013 | |
| ROGER SCOTT DELL | | 27 RUE DE DEGAS | | | HENDERSON | NV | 89074 | |
| ROGER WHALEN RUBEY | | 1041 EUCLID ST APT C | | | SANTA MONICA | CA | 90403 | |
| ROGER WOOD | | 24717 VALLEY ST. | | | NEWHALL | CA | 91321 | |
| ROGERS - CA OOB | | 333 BLOOR ST. E | | | TORONTO | ON | M4W 1G9 | CANADA |
| ROGERS - CA OOB | | ROGERS | PO BOX 9100 | | DON MILLS | ON | M3C 3P9 | CANADA |
| Rogers, Richard | | 533 Ridgeland Terrace | | | Leonia | NJ | 07605 | |
| Rogers, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROHDE & SCHWARZ | | ROHDE & SCHWARZ USA INC | 6821 BENJAMIN FRANKLIN DRIVE | | COLUMBIA | MD | 21046 | |
| Rohde, Greg T | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rohling, Scott | | 22 Belgian Blue Way | | | Fountain Inn | SC | 29644 | |
| Rohrer, Dylan Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROHUEL LAU. | | 680 W 16 STREET | | | HIALEAH | FL | 33010 | |
| Rojas, Helen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rojas, Judy | | 908 La Roda Court | | | Ontario | CA | 91762 | |
| Rojas, Nandy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROLAND CORPORATION US | | PO BOX 512959 | | | LOS ANGELES | CA | 90051 | |
| ROLAND SYSTEMS GROUP U.S.. | | PO BOX 512959 | | | LOS ANGELES | CA | 90051-0959 | |
| ROLANDO JOSE FELIX | | 1616 HAIG BLVD #36 | | | MISSISSAUGA | ON | L5E 3C9 | CANADA |
| Roll, Theo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROLLADEN ROLLING SHUTTERS INC | | 6168 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89146 | |
| ROLLING OX | PHILLIP WALTER | 737 N NOBLE | | | CHICAGO | IL | 60642 | |
| ROLLINS TRUCK LEASING | | 1465 SO. GREENWOOD AVE. | | | MONTEBELLO | CA | 90640 | |
| Rollins, Frank Merlyn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROLLS CORPORATION | | 5968 SOUTH 350 WEST | | | SALT LAKE CITY | UT | 84107 | |
| Rolon, Angelica | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROLYS TRUCKING INC | | 13645 LIVE OAK LN | | | IRWINDALE | CA | 91706 | |
| ROMAL.COM (31) | | POSTBUS 4098 | | | UTRECHT | | 3502 HB | NETHERLANDS |
| ROMAL.COM (32) | | POSTBUS 4098 | | | UTRECHT | | 3502 HB | NETHERLANDS |
| Roman, Natasha | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Roman, Ricardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Romanis, Gavin | | 23543128th Ave. | | | Maple Ridge | BC | V2X-4R9 | Canada |
| ROMEROS CLEANING SERVICES | | 839 N RESH ST | | | ANAHEIM | CA | 92805 | |
| ROMMEL (32) | | UHLANDSTRASSE 51 | | | FRANKFURT A. M. | | 60314 | GERMANY |
| Romo, Amanda | | 10349 Wescott Ave. | | | Sunland | CA | 91040 | |
| RON CONLEY (33) | | 67 CAMDEN MEWS | | | LONDON | | NW1 9BY | UNITED KINGDOM |
| RON FOGEL & ASSOCIATES, INC. | | 2 LAKESIDE AVENUE | SECOND FLOOR | | VERONA | NJ | 07044 | |
| RON FORTUNATO | | 70 WEST 82ND STREET, #2B | | | NEW YORK | NY | 10024 | |
| RON MAC DONALD | | 1027 BROOKS AVE | | | CORVALLIS | MT | 59828 | |
| RON MURPHY (27) | | 4026 WOKING WAY | | | LOS ANGELES | CA | 90027 | |
| RON MURPHY (31) | | 4026 WOKING WAY | | | LOS ANGELES | CA | 90027 | |
| RON MURPHY (32) | | 4026 WOKING WAY | | | LOS ANGELES | CA | 90027 | |
| RONALD H. BROWN | | 725 W 82ND ST | | | CHICAGO | IL | 60620 | |
| RONALD HUTCHINSON-RH ROOFING | | 9909 TOPANGA CYN BLVD 153 | | | CHATSWORTH | CA | 91311 | |
| RONALD J. ANONSEN | | 1058 TERMINO AVE APT 1 | | | LONG BEACH | CA | 90804 | |
| RONALD KEIR | | 3900 GRAPEVINE MILLS PKWY #3522 | | | GRAPEVINE | TX | 76051 | |
| RONALD S. CARTER | | 8601 LOOKOUT MOUNTAIN | | | LOS ANGELES | CA | 90046 | |
| RONFORD BAKER ENGINEERING COMPANY LTD (33) | | BRAZIERS OXHEY LANE | WATFORD HERTFORDSHIRE | | | | WD19 5RJ | UNITED KINGDOM |
| RONFORD-BAKER (33) | | UNIT 5, KINGLEY PARK | STATION ROAD | | KINGS LANGLEY | | WD4 8GW | UNITED KINGDOM |
| RONIN EVENT CREATIVE INC | | 7901 PINEWOOD RD | | | FAIRVIEW | TN | 37062 | |
| RONNIE GLENN FULLER | | 1212 W LAVENDER LANE | | | ARLINGTON | TX | 76013 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONNY GROEGERCHEN | | RONNY GROEGERCHEN (23) | GOTTINGER CHAUSEE 160 | | HANNOVER | | 30459 | GERMANY |
| Ronquillo, Charito Grace C | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Root-Roatch, Alexander Lewis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROPE ACCESS PROFESSIONALS | | 197 DRENNEN RD. - SUITE 401 | | | ORLANDO | FL | 32806 | |
| ROPE ASSEMBLIES LTD (33) | | UNIT 6, HALLCROFT INDUSTRIAL ESTATE, | RETFORD, | | NOTTINGHAMSHIRE | | | UNITED KINGDOM |
| ROPES DIRECT (33) | | HURSTS YARD, LUDHAM ROAD, | CATFIELD, | | NORFOLK | | NR29 5PY | UNITED KINGDOM |
| Rorie, Conan | | 43365 Miller Ln | | | Las Vegas | NV | 89147 | |
| ROSALES LANDSCAPING | | PO BOX 2208 | | | SMYRNA | TN | 37167 | |
| Rosales, Jesse | | 5545 E Morgan Ave | | | Los Angeles | CA | 90011 | |
| Rosario, Ana | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rosario, Peter J | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROSCO CANADA HEAD OFFICE | | 1241 DENISON STREET, #44 | | | MARKHAM | ON | L3R 4B4 | CANADA |
| ROSE BRAND EAST | | PO BOX 1536 | | | SECAUCUS | NJ | 07096 | |
| ROSE BRAND WEST | | 4 EMERSON LANE | | | SECAUCUS | NJ | 07094 | |
| ROSE PAVING CO. | | 7300 W 100TH PL | | | BRIDGEVIEW | IL | 60455 | |
| Rose, Jeremy A | | 40 Bright Dawn Ave | | | North Las Vegas | NV | 89031 | |
| Rose, Justin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rose, Steve | | 4945 Wilbur St. | | | Las Vegas | NV | 89119 | |
| ROSEANNA M CAPUANO | | 10697 W. CENTENNIAL PARKWAY APT. 2089 | | | LAS VEGAS | NV | 89166 | |
| Rosenberg, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rosenthal, Howard | | 4520 Callada Pl | | | Tarzana | CA | 91356 | |
| Rosenthal, Jody Evan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROSS DALESSANDRO | | 6309 SIMPSON AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| ROSS DITLOVE | | 1926 E MAPLE AVE | | | EL SEGUNDO | CA | 90245 | |
| ROSS HANDLING LTD | | 1 TUXFORD ROAD | | | LEICESTER | | LE4 9TZ | UNITED KINGDOM |
| ROSS VIDEO | | DEPT CH 17925 | | | PALATINE | IL | 60055-7925 | |
| Ross Williams | Sellers Representative | 2, The Close | Upper Icknield Way | | Halton | Buckingha mshire | HP22 5NJ | United Kingdom |
| ROSSI DELIVERY SERVICE | | 815 LINDEN AVE | | | RIDGEFIELD | NJ | 07657 | |
| Rotelli, Alexander | | 10930 Terra Vista Pkwy. Apt. #64 | | | Rancho Cucamonga | CA | 91730 | |
| ROTH GMBH & CO. KG (23) | | ROTH GMBH & CO | | | | | | GERMANY |
| Rothblatt, Justin | | 525 SW 10th Street | | | Ft. Lauderdale | FL | 33315 | |
| ROTO ROOTER SERVICES | | 5672 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ROTON PRODUCTS, INC. | | 660 EAST ELLIOTT | | | KIRKWOOD | MO | 63122 | |
| Rounds, Thomas | | 8390 Cripple Creek Dr. | | | Frisco | TX | 75034 | |
| Rountree, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rouse, James | | 2408 S Conway Rd Apt 156 | | | Orlando | FL | 32812 | |
| Routh, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ROWAN PITTS | | 6A ST ANDREWS COURT, | WELLINGTON STREET, | THAME | OXFORDSHIRE | | OX9 3WT | UNITED KINGDOM |
| Rowell, James | | 6506 Ranger Dr. | | | Tampa | FL | 33615 | |
| Rowland, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rowland, Sean | | 622 East Chester Street | | | Long Beach | NY | 11561 | |
| ROYAL AUDIO VIDEO | | 300 JEFFERSON HWY, SUITE | | | JEFFERSON | LA | 70121 | |
| ROYAL CIRCUIT SOLUTIONS INC | | 21 HAMILTON COURT | | | HOLLIESTER | CA | 95023 | |
| ROYAL INDUSTRIAL DOORS (33) | | UNIT 26 CAMFORD WAY | LUTON | | BEDFORDSHIRE | | LU3 3AN | UNITED KINGDOM |
| ROYAL MAIL (33) | | PAYMENT PROCESSING CENTER | PO BOX 605 | | PETERBOROUGH | | PE4 5WG | UNITED KINGDOM |
| ROYAL PRODUCTIONS | | 235 NORTH CAUSEWAY BOULEVARD | | | METAIRIE | LA | 70001-5452 | |
| Royan, Kevin | | 2176 Pacific Avenue Apt. A | | | Costa Mesa | CA | 93627 | |
| Roybal, Jessica | | 12339 Marbel Ave. | | | Downey | CA | 90242 | |
| ROYER LABS | | 2711 W. EMPIRE AVE | | | BURBANK | CA | 91504 | |
| RP DYNAMICS | | 3615 LAIRD ROAD, UNIT 8 | | | MISSISSAUGA | ON | L5L 5Z8 | CANADA |
| RPM DYNAMICS | | PO BOX 816 | | | ROCHESTER | NH | 03866 | |
| RR DONNELLEY | | PO BOX 842307 | | | BOSTON | MA | 02284-2307 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RS COMPONENTS | | RS COMPONENTS (33) | P.O. BOX 99 | | CORBY NORTHHAMPSHIRE | | NN17 9RS | UNITED KINGDOM |
| RS COMPONENTS BV (32) | | BINGERWEG 19 | | | HAARLEM | | 2031 AZ | NETHERLANDS |
| RS COMPONENTS GERMANY (31) | | POSTFACH 1365 | 64528 MORFENLEN-WALLDORF | | HESSENRING 13 B | | | NETHERLANDS |
| RS COMPONENTS GERMANY (32) | | POSTFACH 1365 | 64528 MORFENLEN-WALLDORF | | HESSENRING 13 B | | | GERMANY |
| RSAA, INC (WIRE TRANSFER) | | RSAA, INC | 105 HIRSH ST | | VAIDEN | MS | 39176 | |
| RSPE AUDIO & VIDEO SOLUTIONS | | 4130 CAHUENGA BLVD STE 210 | | | UNIVERSAL CITY | CA | 91602 | |
| RST VISIONS IN COLOR | | 12023 VICTORY BOULEVARD | | | NORTH HOLLYWOOD | CA | 91606 | |
| RTS, INC. | | 40-11 BURT DRIVE | | | DEER PARK | NY | 11729 | |
| RUBEN VALASQUEZ | | 14961 OSCEOLA ST | | | SYLMAR | CA | 91342 | |
| RUBERTA PROPERTY, LLC | | P.O. BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| Ruberta Property, LLC | Thomas J. Pabst | 3436 N. Verdugo Rd, Suite 220 | | | Glendale | CA | 91208 | |
| Ruberta Property, LLC | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd, Suite 220 | | Glendale | CA | 91208 | |
| Rubey, Roger | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rubin, Christopher Benjamin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RUBYCOM LTD (33) | | 6 ERDGE ROAD | | | HOVE | | BN3 7QD | UNITED KINGDOM |
| Ruddy, Michael | | 2209 Loggerhead Rd. | | | Las Vegas | NV | 89117 | |
| Rudenberg, Peter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rudolph, Nicholas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RUDYCOM LIMITED | | RUDYCOM LIMITED (33) | 6 ERIDGE ROAD | HOVE | SUSSEX | | BN3 7QD | UNITED KINGDOM |
| Rueca, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ruff-Berganza, Pablo | | 5050 Elito St. | | | Denver | CO | 80221 | |
| Ruffoni, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ruivivar, Anne Natalie Franco | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ruiz, Eddie | | 6964 Wood Bark Dr | | | Las Vegas | NV | 89119 | |
| Ruiz, Francisco | | 4220 1/2 Normal Ave. | | | Los Angeles | CA | 90029 | |
| Ruiz, George | | 112 Fairway Drive | | | Eastchester | NY | 10709 | |
| Ruiz, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ruiz, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ruiz, Miguel Angel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ruiz, Richard J | | 13583 Mindora Avenue | | | Sylmar | CA | 91342 | |
| RULE BROADCAST SYSTEMS, INC. | | 1284 SOLDIERS FIELD RD | | | BOSTON | MA | 02135 | |
| RUM BUM FILM & HD | | 138 NW 25TH STREET | | | MIAMI | FL | 33127 | |
| RUN COMMERICAL PRINTERS (33) | | 29 STOKE ROAD | | | SLOUGH | | SL2 5AH | UNITED KINGDOM |
| RUSH COMPUTER RENTALS | | 14300 CHERRY LANE CT. | | | LAUREL | MD | 20707 | |
| RUSH ENTERPRISES | | PO BOX 34630 | | | SAN ANTONIO | TX | 78265 | |
| RUSH GEARS INC | | 550 VIRGINIA DR | | | FORT WASHINGTON | PA | 19034 | |
| RUSH TRUCK CENTER DENVER MD | | 5025 VASQUEZ BLVD | | | DENVER | CO | 80216 | |
| RUSH TRUCK CENTERS | | INTERSTATE BILLING SERVICE, INC | PO BOX 2208 | | DECATUR | AL | 35609-2208 | |
| RUSH TRUCK CENTERS- SYLMAR | | 12985 W FOTHILL BLVD | | | SYLMAR | CA | 91342-4929 | |
| Rush, Scarlet Rose | | 5314 E. Calle Del Norte | | | Phoenix | AZ | 85018 | |
| Rushin, Christopher William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rusk, Kyle | | 11191 Countryview Drive | | | Rancho Cucamonga | CA | 91730 | |
| RUSNAK AUDI PASADENA (27) | ATTN ANDREAS AUDI SALES | 267 W. COLORADO BL. | | | PASADENA | CA | 91105 | |
| Russ, Kelley D. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Russel Road Partners | Attn Property Manager | c/o Majestic Realty Co. | 13191 Crossroads Parkway North, Sixth Floor | | City of Industry | CA | 91746 | |
| Russel Road Partners | Attn Property Manager | c/o Majestic Realty Co. | 4050 W. Sunset Road, Suite H | | Las Vegas | NV | 89118 | |
| RUSSELL BAKER | | 6445 LUZON AVE NW #203 | | | WASHINGTON | DC | 20012 | |
| Russell, Jared Brendon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Russo, Steve | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Russo, Tyler | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Rustrian, Viktor | | 11600 Oklahoma Ave. | | | South Gate | CA | 90280 | |
| Rutkowski, Nathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RWEG LTD (33) | | FLAT 2 | 11 ALEXANDRA VILLAS BRIGHTON | | | | BN1 3RE | UNITED KINGDOM |
| RWS MANAGEMENT INC | | | | | ALGONQUIN | IL | 60102 | |
| RYAN ANDREW DUNN | | 906 EAST GARFIELD | | | LARAMIE | WY | 82070 | |
| RYAN BOWERS | | 4703 BEVERLY BLVD #4 | | | LOS ANGELES | CA | 90004 | |
| RYAN BUCKLAND (33) | | 41 CHILTERN AVE | | | BUSHY | | WD23 4PX | UNITED KINGDOM |
| RYAN D HODGE | | 2220 MONTEBELLA PLACE | | | FRANKLIN | TN | 37067 | |
| RYAN DEGRAZZIO | | 249 W HIGHLAND AVE | | | SIERRA MADRE | CA | 91024 | |
| RYAN DIXON | | 41057 CLOVERWOOD DR | | | ALDIE | VA | 20105 | |
| RYAN FRANK VOISINE | | 26433 RIVERROCK WAY | | | SANTA CLARITA | CA | 91350 | |
| RYAN GREEN | | 2000 BURTON DR APT 228 | | | AUSTIN | TX | 78741 | |
| RYAN GRZELAK | | 121 GALLEON ST APT 4 | | | LOS ANGELES | CA | 90292 | |
| RYAN HOGUE | | 4116 VERDUGO VIEW DR. | | | LOS ANGELES | CA | 90065 | |
| RYAN J WOODS | | PO BOX 17942 | | | NASHVILLE | TN | 37217 | |
| RYAN MORALES | | 642 BOULEVARD EAST APT1 | | | WEEHAWKEN | NJ | 07094 | |
| RYAN PARKS | | 11 VALEROSO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| RYAN PLASTICS LTD (31) | | 2-3 MALLARD CLOSE | EARLS BARTON | | NORTHAMPTONSHIRE | | | NETHERLANDS |
| RYAN PLASTICS LTD (32) | | 2-3 MALLARD CLOSE | EARLS BARTON | | NORTHAMPTONSHIRE | | | UNITED KINGDOM |
| RYAN PLASTICS LTD (33) | | 2 MALLARD CLOSE | | | NORTHAMPTON | | NN6 0JF | UNITED KINGDOM |
| RYAN S GARFMAN | | 119 HEATH PLACE | | | HASTINGS ON HUDSON | NY | 10706 | |
| RYAN STALLINGS | | 23716 VIA AVANT | | | VALENCIA | CA | 91355 | |
| RYAN YOUNG | | 391 VALANNA CRES | | | BURLINGTON | ON | L7L 2K7 | CANADA |
| RYAN ZIEGELMEIER (33) | | FLAT 6 TURNER COURT | 1 WILLIAMSON ROAD | | WATFORD | | WD24 5EQ | UNITED KINGDOM |
| Ryan, Andrea | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ryan, Daniel | | 47 New Read St | | | Pequannock St | NJ | 07440 | |
| Ryan, Kyle Patrick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| RYAN, SWANSON & CLEVELAND, PLLC | | 1201 THIRD AVENUE | SUITE 3400 | | SEATTLE | WA | 98101 | |
| RYAN, SWANSON & CLEVELAND, PLLC (10) | | 1201 THIRD AVE STE 3400 | | | SEATTLE | WA | 98101 | |
| RYCOTE | | 97 SOUTH MAIN STREET | | | NEWTOWN | CT | 06470 | |
| RYDER | | 3901 WHITETIRE ROAD | | | LANDOVER | MD | 20785 | |
| RYDER - ATLANTA | | 6600 BUTTON GWINNET DRIVE | | | DORAVILLE | GA | 30340 | |
| RYDER INTEGRATED LOGISTICS | | PO BOX 209022 | | | DALLAS | TX | 75320 | |
| RYDER TRANSPORTATION | | LOCKBOX FILE 056347 | | | LOS ANGELES | CA | 90074-6347 | |
| RYDER TRANSPORTATION SERVICES - IL 03122-037563 | | RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | CHICAGO | IL | 60693 | |
| RYDER TRUCK RENTAL - LEASE DEPARTMENT | | PO BOX 96723 | | | CHICAGO | IL | 60693-6723 | |
| Ryder, Michael | | 105 Mulberry Ln. | | | Rockwall | TX | 75032 | |
| RYERSON ATLANTA | | 4400 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30091-4725 | |
| RYOSUKE KAWANAKA | | 619 MCCORMICK ST | | | SHREVEPORT | LA | 71104 | |
| RZI INC. | | ACCOUNTING | RZI INC. | 3866 EUPHROSINE ST | NEW ORLEANS | LA | 70125 | |
| S & M ORNAMENTAL IRON WORK | | 315 16THST | | | SAN DIEGO | CA | 92101 | |
| S & S CONTRACTORS, INC. | | 5201 BROOK HOLLOW PKWY SUITE F | | | NORCROSS | GA | 30071 | |
| S & T GROUP INC. DAVID TALAVERA | | 511 MEYER LANE #10 | | | REDONDO BEACH | CA | 90278 | |
| S & T PRECISION MACHINING | | 11589 COLEY RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| S AND M PRODUCTION CORPORATION | | 2534 7TH AVE | | | LOS ANGELES | CA | 90018 | |
| S JONES CONTAINERS LTD (33) | | HEAD OFFICE | ANGLIAN ROAD, ALDRIDGE, WALSALL, | | WEST MIDLANDS | | WS9 8ET | UNITED KINGDOM |
| S&S CHALLENGER CORP. | | 5401 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032 | |
| S&S CONTRACTORS | | 5201 BROOK HOLLOW PKWY, SUITE F | | | NORCROSS | GA | 30071 | |
| S&T PRECISION MACHING (10) | | 11589 COLEY RIVER CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| S&W CONTROLS, INC. | | 8229 GREY EAGLE DR | | | UPPER MARLBORO | MD | 20772 | |
| S. AZIZ FINE CUSTOM HOME, INC. | | 7747 VIA CAPRI | | | BURBANK | CA | 91504 | |
| S. AZIZ FINE CUSTOM HOMES, INC. (27) | | 7747 VIA CAPRI | | | BURBANK | CA | 91504 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S.B LIGHTS LTD | | | | | FLINTSHIRE | | | UNITED KINGDOM |
| S.E.A. VETRIEB & CONSULTING (23) | | AUF DEM DIEK 6 | TORSTEN ROEGER | | EMSBUREN | | 48488 | GERMANY |
| SA CASEY CONSTRUCTION, INC | | 102 DRENNEN RD STE A1 | | | ORLANDO | FL | 32806 | |
| SA EUROMA (31) | | 284, RUE WILSON | | | CAHORS | | 46000 | FRANCE |
| SA EUROMA (32) | | 284, RUE WILSON | | | CAHORS | | 46000 | FRANCE |
| SA&J ELECTRONICS INC. | | 1020 N. NORTH BRANCH ST. | | | CHICAGO | IL | 60622 | |
| SAAR STUDIO (27) | | 711 NORTH HARPER AVENUE | | | LOS ANGELES | CA | 90046 | |
| Sable, Bradford | | 347 East 6th St. Apt. #4a | | | New York | NY | 10003 | |
| SABOSTUDIOS LLC | | PO BOX 5 | | | CANAL WINCHESTER | OH | 43110 | |
| SACHA MOORE (33) | | 1 WOODGREEN | WHITNEY | | OXFORDSHIRE | | OX28 1DF | UNITED KINGDOM |
| SACHEM ARVIDSON | | 10GRAND AVE | | | BROOKLYN | NY | 11205 | |
| SACHTLER (31) | | CAMERA DYNAMICS | 709 EXECUTIVE BOULEVARD | | VALLEY COTTAGE | | 10989 | NETHERLANDS |
| SACHTLER (32) | | CAMERA DYNAMICS | 709 EXECUTIVE BOULEVARD | | VALLEY COTTAGE | NY | 10989 | |
| SACHTLER CORPORATION OF AMERICA | | PO BOX 60354 | | | CHARLOTTE | NC | 28260-0354 | |
| Sackrider, Michael | | 20211 Jennifer Ct. | | | Canyon Country | CA | 91351 | |
| SACO TECHNOLOGIES, INC | | 7809 TRANS CANADA | | | MONTREAL | QC | H4S 1L3 | CANADA |
| Sadowski, Joshua | | 1589 Birchwood Cir. | | | Franklin | TN | 37064 | |
| Saededdin, Alexander | | 5824 Whitsett Ave #4 | | | Valley Village | CA | 91607 | |
| SAFE.PACK (32) | | IM SUNDERNKAMP 19 | | | ENGER | | 32130 | GERMANY |
| SAFEGUARD | | PO BOX 5870 | | | SCOTTSDALE | AZ | 85261-5870 | |
| SAFETY BOOTS (33) | | WORKWEAR OUTLET (J&B ELECTRIC POWER TOOL CO LTD) | DORSET HOUSE, 65 MANCHESTER ROAD | | BOLTON | | BL2 1ES | UNITED KINGDOM |
| SAFETY BUYER (UK) LIMITED | | NEWTON BUSINESS PARK TALBOT ROAD | HYDE | | CHES. | | SK14 4UQ | UNITED KINGDOM |
| SAFETY FIRST AID TRAINING (33) | | 15-17 THE GERRICK CENTRE IRVING WAY | HENDON | | LONDON | | NW9 6AQ | UNITED KINGDOM |
| SAFETY-KLEEN VE17443 | | PO BOX 7170 | | | PASADDENA | CA | 91109-7170 | |
| SAFEWAY EXPRESS - SERGIO ROMO | | SAFEWAY EXPRESS | 10319 DEVERON DR | | WHITTIER | CA | 90601 | |
| SAFEX-CHEMIE GMBH | | SAFEX-CHEMIE GMBH (23) | HEIDEHOFWEG 24 | | TANGSTEDT | | 25499 | GERMANY |
| Safigan, Andrew R. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Safigan, Andrew Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SAGER ELECTRONICS | | 19 LEONA DRIVE | | | MIDDLEBOROUGH | MA | 02346 | |
| SAI MACAU LIMITED | | SUITE A 16TH FL, | EDIFICIO GREAT WILL | O 665 AVENIDA DA PRAIA GRANDE | MACAU | | | MACAU |
| SAIA MOTOR FREIGHT LINE, INC. | | PO BOX A STATION 1 | | | HOUMA | LA | 70363 | |
| SAINT MARYS MANAGED PRESCRIPTION PROGRAM | | 10860 N MAVINEE DRIVE | | | ORO VALLEY | AZ | 85737 | |
| SAKUYA VINCENT NAGATOSHI | | 2521 CALIFORNIA AVE | | | DUARTE | CA | 91010 | |
| SAL VAZQUEZ | | 375 CAVOS WAY | | | HENDERSON | NV | 89014 | |
| SAL Y SUSY TACOS | | 1420 TANGERINE ROSE DR. | | | LAS VEGAS | NV | 89142 | |
| SALAMATI PRODUCTIONS, INC. | DBA HOT GEARS REMOTE SYSTEMS | 16644 ROSCOE BOULEVARD | | | VAN NUYS | CA | 91406 | |
| Salazar, Arturo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Salazar, Guy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SALEM LEASING CORPORATION | | PO BOX 890788 | | | CHARLOTTE | NC | 28289-0788 | |
| Sales, Rodolfo R | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sales, Ronald | | 3068 Coronado Ave | | | San Diego | CA | 92154 | |
| SALIF OUTTARA | A. ALI YUSAF, ESQ | 11408 101ST AVE | | | SOUTH RICHMOND HILL | NY | 11419 | |
| SALIMA LTD (33) | | UNIT 2A BACCHUS HOUSE, CALLEVA PARK, | ALDERMASTON | | BERKSHIRE | | RG7 8EN | UNITED KINGDOM |
| Salinas Jr., Jaime | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SALITEK | | 310 ANTHONY TRAIL | | | NORTHBROOK | IL | 60062 | |
| Salmeron, Xusimi | | 5406 Polk St Apt 2 | | | West New York | NJ | 07093 | |
| SALSSGITTER EUROLOGISTIK GMBH (23) | | AM BAHNHOF 15 | | | SALZGITTER | | 38239 | GERMANY |
| SALT MEDIA | | 4736 FRIEDA DR | | | LOS ANGELES | CA | 90065 | |
| SALVADOR A VEGA | | 1803 N GRAMERCY PL. APT #3 | | | LOS ANGELES | CA | 90028 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALVATORE BELLISSIMO | | 7162 BEL AIR ST | | | CORONA | CA | 92881 | |
| SAM ADAMS | | 2828 OLD HICKORY BLVD #702 | | | NASHVILLE | TN | 37221-3731 | |
| SAM BROWN (33) | | BASEMENT FLAT | 36A WRAY CRESCENT, | | LONDON | | N4 3LP | UNITED KINGDOM |
| SAMANTHA HALL | | 1345 BELL ROAD UNIT 323 | | | ANTIOCH | TN | 37013 | |
| SAMASERVE LLC | | 55 GRANT STREET | | | RAMSEY | NJ | 07446 | |
| Samboy, Abel Antonio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SAME DAY MESSENGER BANJO | | 7352 OAK PARK AVE. | | | VAN NUYS | CA | 91406 | |
| SAMIR AZIZ (27) | | 7747 VIA CAPRI | | | BURBANK | CA | 91504 | |
| SAMS CLUB - MEMBERSHIP RENEWAL | | PO BOX 659783 | | | SAN ANTONIO | TX | 78265-9783 | |
| SAMSUNG ELECTRONICS AMERICA GPC | | 12869 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SAMTEC, INC. - PACE | | 3837 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| SAMUEL A MONCIVALLES | | 1002 SOMERSET CIR | | | FORNEY | TX | 75126 | |
| SAMUEL C SANDERS JR | | 5785 ENCHANTRESS LANE | | | BUFORD | GA | 30518-7010 | |
| SAMUEL GONZALEZ | | 1000 N. GREEN VALLEY PKWY #440-588 | | | HENDERSON | NV | 89074 | |
| SAMUEL MCCANDLESS | | 1113 GARTLAND AVE APT A | | | NASHVILLE | TN | 37206 | |
| SAMUEL XAVIER WILSON | | 4400 S TRACE BLVD | | | OLD HICKERY | TN | 37138 | |
| SAMYS CAMERA | | 12636 BEATRICE ST | | | LOS ANGELES | CA | 90066 | |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | | TREASURER-TAX COLLECTOR | PO BOX 129009 | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO GAS & ELECTRIC - CHESAPEAKE | | 8326 CENTURY PARK | | | SAN DIEGO | CA | 92123-4150 | |
| SAN DIEGO GAS & ELECTRIC - CHESAPEAKE | | SAN DIEGO GAS & ELECTRIC. SDG&E | PO BOX 25111 | | SAN DIEGO | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC. SDG&E | | 8326 CENTURY PARK | | | SAN DIEGO | CA | 92123-4150 | |
| SAN DIEGO GAS & ELECTRIC. SDG&E | | PO BOX 25111 | | | SAN DIEGO | CA | 92799-5111 | |
| SAN DIEGO MARRIOTT LA JOLLA | | 4240 LA JOLLA DR. | | | LA JOLLA | CA | 92037 | |
| SAN DIEGO POLICE DEPARTMENT | | POLICE PERMITS AND LICENSING - MS 735 | P.O. BOX 121431 | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO ROCK CHURCH | | 2277 ROSECRANS ST | | | SAN DIEGO | CA | 92106 | |
| SAN DIEGO SOUND AND MUSIC REPAIR | | 6563 EL CAJON BLVD. | | | SAN DIEGO | CA | 92115 | |
| SAN DIEGO STAGE & LIGHTING SUPPLY | | 2203 VERUS STREET | | | SAN DIEGO | CA | 92154 | |
| SAN DIEGO SUPERIOR COURT - CHP | | 250 E. MAIN ST. | | | EL CAJON | CA | 92020 | |
| SAN DIEGO SUPERIOR COURT. | | COUNTY OF SAN DIEGO | 325 S. MELROSE ST. SUITE 350 | | VISTA | CA | 92081 | |
| SAN DIEGO VAN & STORAGE CO. | | 1944 COMMERCIAL STREET | | | SAN DIEGO | CA | 92113 | |
| SAN FRANCISCO ASSESSOR RECORDER | | 1 DR CARLTON B GOODLETT PLACE | CITY HALL ROOM 190 | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO DEPT OF PARKING & TRAFFIC | | P.O. BOX 7684 | | | SAN FRANCISCO | CA | 94120-7684 | |
| SAN FRANCISCO TAX COLLECTOR | | BUSINESS TAXES SECTION | PO BOX 7425 | | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TREASURER & TAX COLLECTOR | | CITY HALL ROOM 140 | 1 DR. CARLTON B GOODLETT PL | | SAN FRANCISCO | CA | 94102-4638 | |
| SAN FRANCISCO TREASURER & TAX COLLECTOR | CITY HALL ROOM 140 | 1 DR. CARLTON B GOODLETT PL | | | SAN FRANCISCO | CA | 94102-4638 | |
| SAN GENNARO MANAGEMENT, INC. | | 912 RUBERTA AVENUE | | | GLENDALE | CA | 91201 | |
| SAN MATEO COUNTY - PROPERTY TAX | | 555 COUNTY CENTER 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY - PROPERTY TAX | | SAN MATEO COUNTY TAX COLLECTOR | PO BOX 45901 | | SAN FRANCISCO | CA | 94145-0901 | |
| Sanchez Prieto, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sanchez, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sanchez, Andrew M | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sanchez, Christian | | 3644 Greenglade | | | Pico Rivera | CA | 90660 | |
| Sanchez, Christian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sanchez, Deborrah | | 183 Winthrop St. | | | Brooklyn | NY | 11225 | |
| Sanchez, Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sanchez, Hugo Antonio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sanchez, Jorge Alberto | | 154 S. Union Pl. Apt. #2 | | | Los Angeles | CA | 90026 | |
| Sanchez, Jose | | 3042 W. 12th Pl | | | Los Angeles | CA | 90006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez, Jose | | 604 South Street | | | Corning | CA | 96021 | |
| Sanchez, Marvi | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sanchez, Raul | | 162 S Avenue 55 Apt. #208 | | | Los Angeles | CA | 90042 | |
| Sanchez, Rebecca | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sanchez, Roberto | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sanchez, Samuel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SANDERLED (10) | | NO. 153 3RD FLOOR | LI-KUNG ST. PEI-TOU | | TAIPEI | | | TAIWAN |
| Sanders Sr., Charles | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sanders, Jessica Anne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sanders, Kenneth | | 1400 Granvia Alta | | | Palos Verdes Ests | CA | 90274 | |
| Sanders, Remon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sanderson, Adian | | 2600 s town center dr Apt 1102 | | | Las Vegas | NV | 89135 | |
| SANDMAN.COM, INC | | 219 E. IRVING PARK RD | | | ROSELLE, | IL | 60172 | |
| Sandoval, David | | 5060 W. Hacienda Ave Apt. 1119 | | | Las Vegas | NV | 89118 | |
| Sandoval, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sandoval, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sandoval, Sergio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SANDRA CORRIGAN (27) | | 5513 AVINGTON PARKWAY | | | CLARKSTON | MI | 48348 | |
| SANDRA LOPEZ | | 6428 FROSTED DAWN CT | | | LAS VEGAS | NV | 89141 | |
| SANDYS SELECTIONS & CUSTOMS SERVICES | C/O SANDRA OLTON | BRITTONS CROSS ROAD | BRITTONS HILL | | ST MICHAEL | | | BARBADOS |
| SANE PRODUCTION SERVICES (33) | | 47 MARDYKE HOUSE, CROSSLET STREET | | | LONDON | | SE17 1HH | UNITED KINGDOM |
| SANTA BARBARA MUNICIPAL COURT | | 118 E FIGUEROA STREET | | | SANTA BARBARA | CA | 93101 | |
| SANTA CLARA SUPERIOR COURTS | | 270 GRANT AVE | | | PALO ALTO | CA | 94306 | |
| SANTA FE SPRINGS LINE X | | 12510 E SLAUSON AVE UNIT F | | | SANTA FE SPRINGS | CA | 90670 | |
| SANTA MONICA AUDI (27) | | 1020 SANTA MONICA BOULEVARD | | | SANTA MONICA | CA | 90401 | |
| Santacruz, Mercedes | | 716 N .imogen Ave Apt. #4 | | | Los Angeles | CA | 90026 | |
| Santamaria, Jeffrey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Santana, Klein | | 113 Salem Chase | | | Conyers | GA | 30013 | |
| Santana, Shaun | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Santiago, Angel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Santiago, Octavio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SANTORO, DRIGGS ET AL. | | 400 SOUTH FOURTH ST. | 3RD FLOOR | | LAS VEGAS | NV | 89101 | |
| Santos Ayala, Ava Elizabeth | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SANYO COMPANY | | CONSUMER SOLUTIONS DIVISION | LOCK BOX #773279 | | CHICAGO | IL | 60677-3279 | |
| SANYO NORTH AMERICA CORP | | VER ACCT 102562 | | | CHATSWORTH | CA | 91311 | |
| SANYO NORTH AMERICA CORPORATION(PARTS) | | 21605 PLUMMER ST. | | | CHATSWORTH | CA | 91311 | |
| SARA (33) | | LOADING BAY SPECIALISTS LTD | MARK ROAD | | HEMEL HEMPSTEAD HERTS | | HP2 7DN | UNITED KINGDOM |
| SARA JANE BRINK (33) | | 689 SEVEN SISTERS ROAD | | | LONDON | | N155LA | UNITED KINGDOM |
| SARA LOADING BAY SPECIALISTS LTD (33) | | MARK ROAD | | | HEMEL HEMPSTEAD HERTFORDSHIRE | | HP2 7DN | UNITED KINGDOM |
| SARA OHLSON (27) | | 2709 EAST BRANHAM LANE | | | PHOENIX | AZ | 85042 | |
| Saracino, Anthony John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SARAH GAUME | | 961 SEVEN OAKS BLVD | | | SMYRNA | TN | 37167 | |
| SARAH GOMEZ | | 11916 BLYTHE ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| SARAH RHOADES | | 11839 BURBANK BLVD #5 | | | VALLEY VILLAGE | CA | 91607 | |
| Sarcinella, Joseph | | 2115 Biscayne Drive | | | Winter Park | FL | 32789 | |
| SARIA OFOGBA (33) | | FLAT 5, AVONLEY ROAD | | | LONDON | | SE14 5FD | UNITED KINGDOM |
| SARK CUSTOMAWNINGS | | 12832 MUSCATINE ST | | | PACOIMA | CA | 91331 | |
| Sarkissian, Ara | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sarmiento, Cindy | | 533 N. Myers St. | | | Burbank | CA | 91506 | |
| Sarnecke, Guy S | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SARSAPARILLA PRODUCTIONS | | 224 S ALEXANDER ST | | | NEW ORLEANS | LA | 70119 | |
| SASBURY INDUSTRIES / MAILBOXES.COM | | 1010 EAST 62ND STREET | | | LOS ANGELES | CA | 90001-1598 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SASCHA MATTHES | | SASCHA MATTHES (23) | DORFSTAßE 6 | | KRONSHAGEN | | 24119 | GERMANY |
| SATIS&FY AG DEUTSCHLAND. (31) | | INDUSTRIEGEBIET DOGELMUHLE | KARBEN | | GREMANY | | 61184 | NETHERLANDS |
| SATIS&FY AG DEUTSCHLAND. (32) | | INDUSTRIEGEBIET DOGELMUHLE | KARBEN | | GREMANY | | 61184 | GERMANY |
| Satterfield, Nicholas Lucian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Satterwhite, Jorden Cole | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SAUERBREY TORSTEN | | SAUERBREY TORSTEN (23) | FRIEDRICH EBERT STRABE 138 | | OSTERODE AM HARZ | | 37520 | GERMANY |
| SAUL FLORES | | 1011 ONONDAGA AVE | | | ANAHEIM | CA | 92801 | |
| SAUL VASQUEZ | | ALEX | | | SUN VALLEY | CA | 91352 | |
| Sauline, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SAUNDERS ELECTRIC INC. | | 9330 LAUREL CANYON BLVD. | | | ARLETA | CA | 91331 | |
| Saunders, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Saunders, Samuel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Savage, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Savaiinaea, Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SAWYER PETROLEUM | | 1543 W 16TH ST. | | | LONG BEACH | CA | 90813 | |
| Sawyer, Jimmy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Saxe, Thomas | | 11411 North 91st Ave. Lot 180 | | | Peoria | AZ | 85345 | |
| Saxe, Thomas | | 2730 Ely Way | | | Simi Valley | CA | 93065 | |
| SBC 630 RO6-5802 152 0 - CHICAGO ADV. | | 60663 SBC DRIVE | | | CHICAGO | IL | 60663-0001 | |
| SBPERRY | | 5008 GATEHOUSE WAY | | | VIRGINIA BEACH | VA | 23455 | |
| SC DESIGN- STEPHEN DECKER CAUDILL | | PO BOX 5000 | | | RACHO SANTA FE | CA | 92067 | |
| SC FUELS | | PO BOX 14014 | | | ORANGE | CA | 92863-4014 | |
| SC PRECISION GRINDING (10) | | 25520 AVE STANFORD STE 302 | | | VALENCIA | CA | 91355-4722 | |
| SCAFFOLDING TODAY, INC. DBA SCAFFOLD STORE | | 11827 EASTEX FREEWAY | | | HOUSTON | TX | 77039 | |
| SCALES SMART (33) | | UNIT 17 HUTCHINSON STREET | | | LEICESTER | | LE2 0BD | UNITED KINGDOM |
| Scales, Jermaine | | 44 E Pine St. | | | Altadena | CA | 91001 | |
| Scales, Kevin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SCANABLE | | 8701 NEW TRAILS DRIVE STE 200 | | | THE WOODLANDS | TX | 77381 | |
| SCANSYS CCTV, INC. | | 10811 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| Scarim, Jeremiah | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Scarpa, Joseph Nicholas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SCENE ETHIQUE | | 1351, BOULEVARD LIONEL-BOULET | | | VARENNES | QC | J3X 1P7 | CANADA |
| SCENE IT ALL (33) | | UNIT 5 CHASE FARM SOUTHGATE RD | POTTERS BAR | | HERTSFORDSHIRE | | ENG 5ER | UNITED KINGDOM |
| SCENIC EXPRESS INC. | | 3019 ANDRITA ST | | | LOS ANGELES | CA | 90065 | |
| SCEP | | 3539 OCEAN VIEW BLVD. | | | GLENDALE | CA | 91208 | |
| SCHABOS | | SCHABOS (32) | | | POSTFACH | | 451063 | GERMANY |
| Schade, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Schaefer, Daniel | | 660 Rucker Rd. | | | Murfreesboro | TN | 37127 | |
| SCHAFER (31) | | FRITZ-SCHAFER-STRASSE 20 | | | NEUNKIRCHEN/SIEGERLAND | | D-57290 | NETHERLANDS |
| SCHAFER (32) | | FRITZ-SCHAFER-STRASSE 20 | | | NEUNKIRCHEN/SIEGERLAND | | D-57290 | GERMANY |
| Schamberg, James | | 308 Plus Park Blvd. # B3 | | | Nashville | TN | 37217 | |
| SCHARIS TELECOM (31) | | PLANETENWEG 5 | | | HOOFDDORP | | 2132 HN | NETHERLANDS |
| SCHARIS TELECOM (32) | | PLANETENWEG 5 | | | HOOFDDORP | | 2132 HN | NETHERLANDS |
| SCHAUN REED | | 24307 MAGIC MOUNTAIN PARKWAY 224 | | | VALENICA | CA | 91355 | |
| SCHEIMPFLUG PHOTO EQUIPMENT CO. LLC - | | 546 W 48TH STREET | | | NEW YORK | NY | 10036 | |
| Scheuer, Gregory | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Schiavo, Vincenzo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Schiffer, Terence | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Schilling, Brett | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SCHINDLER ELEVATOR CORPORATION | | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | |
| Schindler Elevator Corporation | | 20 Whippany Road | PO Box 1935 | | Morristown | NJ | 07962-1935 | |
| Schlobohm, Eric D. | | 9724 Windon Piont Ave. | | | Las Vegas | NV | 89129 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHMALZ RECHTSANWALTE (31) | | HANSAALLEE 30-32 | | | | | D-60322 | NETHERLANDS |
| SCHMALZ RECHTSANWALTE (32) | | HANSAALLEE 30-32 | | | | | D-60322 | GERMANY |
| SCHMIDT GMBH & CO | | SCHMIDT GMBH & CO (32) | HUBARBEITSBUHNEN-VERMIETUNG KG | DORNHOFSTRABE 23 | NEU-ISENBURG | | 63263 | GERMANY |
| Schmitt, Ben David Bouton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Schmitt, Dustin Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Schmitt, Riley | | 6036 Hazel Hurst Pl APT C | | | North Hollywood | CA | 91606 | |
| Schmitt-Hunnicutt, Maria J | | 337 Knight Way | | | La Canada | CA | 91011 | |
| Schmucker, Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SCHNEIDER LEASING COMPANY. | | 96 CLEMATIS AVE | | | WALTHAM | MA | 02453 | |
| SCHNEIDER OPTICS, INC. | | 285 OSER AVE | | | HAUPPAUGE | NY | 11788-3609 | |
| Schneider, Peter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SCHNEIDER+PARTNER (31) | | LORTZINGSTRASSE 37 | | | DRESDEN | | 01307 | NETHERLANDS |
| SCHNEIDER+PARTNER (32) | | LORTZINGSTRASSE 37 | | | DRESDEN | | 01307 | GERMANY |
| SCHNEPEL GMBH & CO. KG | | SCHNEPEL GMBH & CO. KG (32) | ELLERKAMPSTRAßE 79 | | HULLHORST | | D-32609 | GERMANY |
| SCHNICK SCHNACK SYSTEMS GMBH | | SCHNICK SCHNACK SYSTEMS GMBH (32) | MATHIAS-BRUGGEN-STRAßE 79 | | KOLN | | 50829 | GERMANY |
| Schnulle, Alexandra | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SCHOBRE THORBEN (23) | | HIRSCHBERGSTRAßE 6 | | | BRAUNSCHWEIG | | 38124 | GERMANY |
| SCHOOL STATIONERS CORPORATION | | 1641 SOUTH MAIN STREET | | | OSHKOSH | WI | 54902-6988 | |
| Schoolman, Christina | | 6108 West Larkspur D | | | Glendale | AZ | 85304 | |
| SCHOOLSIN | | P.O. BOX 62026 | | | CINCINNATI | OH | 45262 | |
| SCHREEDER, WHEELER & FLINT | | 1100 PEACHTREE STREET NE | SUITE 800 | | ATLANTA | GA | 30309 | |
| SCHREEDER, WHEELER & FLINT (27) | | 1100 PEACHTREE STREET N.E. | SUITE 800 | | ATLANTA | GA | 30309-4516 | |
| Schreiber, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SCHRODER FISCHER (31) | | RECHTSANWALTSGESELLSCHAFT MBH | BORNESTRABE 10 | | DUESSELDORF | | 40211 | NETHERLANDS |
| SCHRODER FISCHER (32) | | RECHTSANWALTSGESELLSCHAFT MBH | BORNESTRABE 10 | | DUESSELDORF | | 40211 | GERMANY |
| SCHUBERT SYSTEMS GROUP | | 7325 HINDS AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| Schubert, Ken | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SCHUCKS | | 11610 DES MOINES MEMORIAL | | | SEATTLE | WA | 98168 | |
| SCHUELSSKE SVEN (23) | | CHRISTBURGER STRABE 27 | | | BERLIN | | 10405 | GERMANY |
| SCHUETTPELSS IGOR | | SCHUETTPELSS IGOR (23) | FRIEDEMANNWEG 50 | | ERFURT | | 99097 | GERMANY |
| Schug, Justin Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Schulman, Jon Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Schultz, Cory | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SCHULZ CAMERASUPPORT GMBH | | FIRKENWEG 7 | | | UNTERFOHRING | | 85774 | GERMANY |
| SCHUMACHER ELECTRIC CORP. | | 801 BUSINESS CENTER DRIVE | | | MOUNT PROSPECT | IL | 60056 | |
| Schumacher, Bret | | 185 East 3rd Street Apt. 1G | | | New York | NY | 10009 | |
| Schutten, Alexander Ritchey | | 3601 N 8th Ave | | | Phoenix | AZ | 85013 | |
| SCHUTTPELZ, IGOR (23) | | FRIEDEMANNWEG. 50 | 99097 ERFURT SOLDINER STR. 57 | | BERLIN | | 13359 | GERMANY |
| Schwan, Zachary | | 120-73 167 St. Apt. #1 | | | Jamaica | NY | 11434 | |
| Schwartz, Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Schwenk, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SCHWERDTFEGER TRANSPORT | | SCHWERDTFEGER TRANSPORT (32) | OTTO-LILLIENTHAL-STRASSE 8 | | FILDERSTADT-PLATTENHARDT | | 70794 | GERMANY |
| SCHWERDTFEGER TRANSPORT (31) | | OTTO-LILLIENTHAL-STRASSE 8 | | | FILDERSTADT-PLATTENHARDT | | 70794 | NETHERLANDS |
| SCI LA HETRAIE | | 48M SITUE 20 | | | BOILEAU PARIS | | | FRANCE |
| Scibella, Frank | | 14315 Moorpark St. #208 | | | Sherman Oaks | CA | 91423 | |
| SCMS INC. | | 10201 RODNEY ST. | | | PINEVILLE | NC | 28134 | |
| SCODOVA SOUND INC. | | PAUL R SCODOVA | 409 KNOB CT | | FRANKLIN | TN | 37064 | |
| SCOPE-TEK | | 2056 GRANDVIEW DRIVE | | | CAMARILLO | CA | 93010-7953 | |
| SCORPIO SOUND | | 56 MANLEY STREET | | | WEST BRIDGEWATER | MA | 02379 | |
| SCORPIO SOUND SYSTEMS, INC. | | 56 MANLEY ST. | | | W. BRIDGEWATER | MA | 02379 | |
| SCORPION TECHNOLOGIES LTD. | | #10 953 LAVEL CRES. | | | KAMLOOPS | BC | | CANADA |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT A GOEGEBUER | | 3925 E WILTON ST | | | LONG BEACH | CA | 90804 | |
| SCOTT A WALSH | | 2701 N RAINBOW BLVD APT 1061 | | | LAS VEGAS | NV | 89108 | |
| SCOTT ALEXANDER DUGDALE | | 4203 A COLORADO AVE | | | NASHVILLE | TN | 37209 | |
| SCOTT BISHOP (27) | | 419 HIGHLAND DRIVE | | | OLD HICKORY | TN | 37138 | |
| SCOTT C HIXON | | 5361 COLE ST | | | SAN DIEGO | CA | 92117 | |
| SCOTT C. HUNT | | 112 CHAPPARRAL DRIVE | | | BURLESON | TX | 76028 | |
| SCOTT C. SMITH | | 6152 KENWATER AVE | | | WOODLAND HILLS | CA | 91367-1316 | |
| SCOTT DAVIS | | 3334 MORGAN AVE N | | | MINNEAPOLIS | MN | 55412 | |
| SCOTT DEMARRAIS (27) | | 715 WOOD VALLEYTRACE | | | ROSWELL | GA | 30076 | |
| SCOTT E LATHAM | SCOTT E LATHAM (19) | 4269 MURVEL AVE | | | BURLINGTON | ON | L7MOM9 | CANADA |
| SCOTT ESSENCY | | 11178 VERISMO ST | | | LAS VEGAS | NV | 89141 | |
| SCOTT FORTE | | 905 DELMAR AVE. SE | | | ATLANTA | GA | 30316 | |
| SCOTT GORSKI | | 5556 N. BROADWAY APT. 3R | | | CHICAGO | IL | 60640 | |
| SCOTT HYLTON | | 24916 SHADOW RIDER CT | | | VALENCIA | CA | 91354 | |
| SCOTT J GREEN | | 5824 MONTFORD DR | | | ZEPHYRHILLS | FL | 33541-2783 | |
| SCOTT J. BROWN | | 4027 CANDLAS WAY | | | LAS VEGAS | NV | 89031 | |
| SCOTT K. POLLOCK | | 5824 SANTA CATALINA | | | LAS VEGAS | NV | 89108 | |
| SCOTT KASSENOFF | | 315 S. HWY 101 #U178 | | | ENCINITAS | CA | 92024 | |
| SCOTT MARSALL | | 333 E FAIRVIEW AVE #304 | | | GLENDALE | CA | 91207 | |
| SCOTT MEYER | | 10265 HAINES CANYON AVE | | | TUJUNGA | CA | 91042 | |
| SCOTT RANDOLPH ORANGECOUNTY TAX COLLECTOR | | PO BOX 545100 | | | ORLANDO | FL | 32854 | |
| SCOTT RICHARD LANE | | 11124 CAMARILLO ST. #12 | | | NORTH HOLLYWOOD | CA | 91602 | |
| SCOTT RODWIN | | 2936 RIDGELOCK CT | | | DUNWOODY | GA | 30360 | |
| SCOTT RONNOW | | 1612 ANITA LANE | | | NEWPORT BEACH | CA | 92660 | |
| SCOTT ROOFING COMPANY | | 3601 N 36 TH AVE | | | PHOENIX | AZ | 85019 | |
| SCOTT RUSSELL (31) | | 4 SWAN LANE | GUILDEN MORDEN | | HERTFORDSHIRE | | SG8 0JW | UNITED KINGDOM |
| SCOTT RUSSELL (32) | | 4 SWAN LANE | GUILDEN MORDEN | | HERTFORDSHIRE | | SG8 0JW | UNITED KINGDOM |
| SCOTT SURRIDGE LTD (33) | | 38 QUAY 2000, HORSESHOE BRIDGE | | | SOUTHAMPTON | | SO17 2NP | UNITED KINGDOM |
| SCOTT THOMPSON | | 2816 URSULINES AVE. | | | NEW ORLEANS | LA | 70119 | |
| SCOTT WHITE CONTEMPORARY ART (27) | | 2400 KETTNER BOULEVARD | LOFT 238 | | SAN DIEGO | CA | 92101 | |
| SCOTT WIDDER | | 2776 TEXAS AVE. | | | SIMI VALLEY | CA | 93063 | |
| SCOTT WILSON | | 298 LAIDLEY ST | | | SAN FRANCISCO | CA | 94131 | |
| Scott, Brandon Huddleston | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Scott, Bryant | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Scott, Darin | | 4334 N. Hazel St. #1314 | | | Chicago | IL | 60613 | |
| Scott, Sean Travadous | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SCREEN MAGAZINE | | 222 W. ONTARIO | | | CHICAGO | IL | 60610 | |
| SCREEN MAGAZINE | | PO BOX 471272 | | | CHICAGO | IL | 60647 | |
| SCREENED ARCHIVES | | 13961 BRADBURY WAY | | | RANCHO CUCAMONGA | CA | 91739 | |
| SCREENWORKS | | 1580 MAGNOLIA AVE. | | | CORONA | CA | 92879 | |
| SCREWFIX DIRECT LTD (33) | | TRADE HOUSE, MEAD AVENUE | HOUNDSTONE BUSINESS PARK | YEOVIL | SOMERSET | | BA22 8RT | UNITED KINGDOM |
| SCRIBD INC. | | 539 BRYANT ST., SUITE 200 | | | SAN FRANCISCO | CA | 94107 | |
| SCS PRODUCTIONS, INC. | | 28 CONGRESS CIRCLE WEST | | | ROSELLE | IL | 60172 | |
| SD DIRECT, INC. | | 355 CROSSEN AVE | | | ELK GROVE | IL | 60007 | |
| SEA & AIR TRANSPORT, INC. | | 1200 S 192ND ST STE 200 | | | SEATTLE | WA | 98148 | |
| SEA SHEPARD CONSERVATION SOCIETY (27) | | P.O. BOX 2616 | | | FRIDAY HARBOR | WA | 98250 | |
| SEA TO SKY COURIER & FREIGHT | | 38922 MID WAY AVE | PO BOX 3890 | | GARILBALDI HIGHLANDS | BC | V0N 1T0 | CANADA |
| SEAGATE PLASTICS | | 1110 DISHER DRIVE | | | WATERVILLE | OH | 43566 | |
| Seagert, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Seagle, Cameron | | 904 Cobia Lane | | | Wilmington | NC | 28409 | |
| SEAMARK ZM TECHNOLOGY GROUP | | 10 BUILDING | | | HUAIDE CUIHAI CA | | | CHINA |
| SEAN BUCK RENTALS | | 27305 W. LIVE OAK RD #214A | | | CASTAIC | CA | 91384 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAN CARLEY | | 8 BEACH 220TH STREET | | | BREEZY POINT | NY | 11697 | |
| SEAN FILSTRUP | | 5700 EDNA AVE. | | | LAS VEGAS | NV | 89146 | |
| SEAN FLUSTER | | 407 N. CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90048 | |
| SEAN HOYLE | | 962 B AVE | | | CORONADO | CA | 92118 | |
| SEAN KELLY | | 342 EAST 119TH ST UNIT 6C | | | NEW YORK | NY | 10035 | |
| SEAN MCLAUGHLIN DESIGNS LLC | | 2309 ST CHARLES DR | | | CLEARWATER | FL | 33764 | |
| SEAN MOE | | 3252 N. SOUTHPORT AVENUE | APARTMENT #2 | | CHICAGO | IL | 60657 | |
| SEAN OMALLEY (33) | | 56 PEMBURY ROAD | TONBRIDGE | | KENT | | TN9 2JG | UNITED KINGDOM |
| SEAN P. MCNEIL | | 5776 LINDERO CYN. RD. #D | | | WESTLAKE VILLAGE | CA | 91362 | |
| SEAN PICCOLA (27) | | 3818 RIVIERA DRIVE | 4TH FLOOOR | | SAN DIEGO | CA | 92109 | |
| SEAN R. MAGERS | | 920 N. 34TH ST. #50 | | | SEATTLE | WA | 98103 | |
| SEAN REEK | | 330 1/2 FORREST AVE | | | LODI | CA | 95240 | |
| SEAN W GREEN | | 1008N 7TH STREET | | | NASHVILLE | TN | 37207 | |
| SEAN WELLS | | 1883 QUEEN STREET EAST SUITE 103 | | | TORONTO | ON | M4L 1H3 | CANADA |
| SEAN YATES (33) | | 57 MARCONI ROAD | | | LEYTON | | E10 7JD | UNITED KINGDOM |
| SEARS AUTO CENTER | | 211 W. CALIFORNIA ST. | | | GLENDALE | CA | 91203 | |
| SEASCAPE PRODUCTIONS | | 620 ASHE ST | | | KEY WEST | FL | 33040 | |
| SEASONAL AIR, INC | | PO BOX 771717 | | | ORLANDO | FL | 32877 | |
| SEASONAL AIR, INC. | | PO BOX 771717 | | | ORLANDO | FL | 32877-1717 | |
| SEATTLE GRIP & LIGHTING | | 1050 WEST NICKERSON ST. | | | SEATTLE | WA | 98119 | |
| SEATTLE UTILITIES - LIGHT BILL | | DEPARTMENT OF FINANCE | PO BOX 34017 | | SEATTLE | WA | 98124-1017 | |
| SEATTLE UTILITIES - LIGHT BILL | SEATTLE PUBLIC UTILITIES | 700 5TH AVENUE #4900 | | | SEATTLE | WA | 98104 | |
| SEBASTIAN SABOCOR | | 16100 FILBERT ST. | | | SYLMAR | CA | 91342 | |
| SEC GMBH | | SEC GMBH (32) | DARMSTADTER STR. 79A | | MUNSTER | | 64839 | GERMANY |
| SECAUCUS OFFICE OF INSPECTIONS | | 1203 PATERSON PLANK RD | | | SECAUCUS | NJ | 07094 | |
| SECNOVO USA LLC | | 6920 E HALIFAX DR | | | MESA | AZ | 85207 | |
| SECOND CAPTURE LIMITED | | 4 CRANBROOKS | | | MERSHAM | KY | | |
| SECOND CAPTURE LIMITED | | 4 CRANBROOKS | | | MARSHAM | KENT | TN25 7HB | UNITED KINGDOM |
| SECOND CAPTURE LIMITED (33) | | 4 CRANBROOKS | BLIND LANE, MERSHAM | | KENT | | TN25 7HB | UNITED KINGDOM |
| SECRETARY OF STATE - CA CERT. & RECORDS | | CERTIFICATION AND RECORDS | PO BOX 944260 | | SACRAMENTO | CA | 94244-2600 | |
| SECRETARY OF STATE - CALIFORNIA | | STATEMENT OF INFORMATION UNIT | PO BOX 944230 | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF STATE - GA | | CORPORATIONS DIVISION | 237 COLISEUM DR | | MACON | GA | 31217 | |
| SECRETARY OF STATE - IL LICENSE | | DEPARTMENT OF BUSINESS LICENSE | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE - ILLINOIS | | VEHICLE SERVICES DEPARTMENT | 501 S. 2ND ST. ROOM 011 | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE - JESSE WHITE | | SECRETARY OF STATE LICENSE RENEWAL | 3701 WINCHESTER RD | | SPRINGFIELD | IL | 62707-9700 | |
| SECRETARY OF STATE - LA | | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE OF NEVADA | | 202 NORTH CARSON STREET | | | CARSON CITY | NV | 89701-4299 | |
| SECRETARY OF STATE OF TEXAS | SECRETARY OF STATE OF TX | P.O. Box 12887 | | | Austin | TX | 78711-2887 | |
| SECRETARY OF STATE. | | PO BOX 942835 | | | SACRAMENTO | CA | 94235-0001 | |
| SECURITAS SECURITY SERVICES USA, INC. | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITY @ WORK (31) | | BAIERECKER STRASSE 59 | | | SCHORNDORF | | D 73614 | GERMANY |
| SECURITY @ WORK (32) | | BAIERECKER STRASSE 59 | | | SCHORNDORF | | D 73614 | GERMANY |
| SECURITY 7 - BOSTON ALARM | | PO BOX 2301 | | | METHUEN | MA | 01844 | |
| SECURITY CENTRAL, INC. | | 7100 SOUTH CLINTON ST, SUITE 200 | | | CENTENNIAL | CO | 80112-3353 | |
| SECURITY EXPRESS | | 19801 SOUTH SANTA FE AVE. | | | RANCHO DOMINGUEZ | CA | 90221-5915 | |
| SEE FACTOR INDUSTRY INC. | | 37-11 30TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| SEE NO EVIL FILMWORKS INC. | C/O BAHARESTANI & RITT, LLP | 148 MADISON AVE | | | NEW YORK | NY | 10016 | |
| Seech, Cory | | 6645 Happy Isles | | | Las Vegas | NV | 89156 | |
| SEECK HANS | | SEECK HANS (23) | LIGHT AND MEDIA PRODUCTION | STOLPMUNDER STR 27 | HAMBURG | | 22147 | GERMANY |

**Creditor Matrix**

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seefranz, Eric | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SEEING AND HEARING (31) | | DOTTERBLOOMSTRAST 21 | | | ROTTERDAM | | 03053 | NETHERLANDS |
| SEELUX ENTERTAINMENT, LLC | | 1297 POLLAND DR SW | | | ATLANTA | GA | 30311 | |
| SEFTON WOODHOUSE (33) | | CATO MUSIC | | | | | 79099 | UNITED KINGDOM |
| Segal, David | | 918 Cumberland Circl | | | Minneola | FL | 34715 | |
| Segarra, Brennan James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SEGD - SOCIETY FOR EXPERIENTIAL GRAPHIC DESIGN | | 1900 L. STREET NW , # 710 | | | WASHINGTON | WA | 20036 | |
| Segura, Eric | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SEIZMIC INC | | 161 ATLANTIC STREET | | | POMONA | CA | 91768 | |
| Sekela, Madeline | | 1621 Cider Mill Rd. | | | Bloomfield | MI | 48302 | |
| SEKO | | PO BOX 71141 | | | CHICAGO | IL | 60694-1141 | |
| SEKO LOGISTICS GMBH (32) | | CARGO CITY SOUTH/BLDG 555 C | D-60549 FRANKFURT | | DEUTSCHLAND | | | GERMANY |
| SELECT EQUIPMENT SALES, INC. | | 6911 8TH STREET | | | BUENA PARK | CA | 90620 | |
| SELECT EXPRESS & LOGISTICS | | PO BOX 2671 | | | NEW YORK | NY | 10108-2671 | |
| SELIGMAN ENTERTAINMENT INC | | 1438 N GOWER STREET BOX 31 | | | HOLLYWOOD | CA | 90028 | |
| SELLARS PRODUCTS | | 4520 DORAN ST. | | | LOS ANGELES | CA | 90039 | |
| Sellars, Kennith John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SELLEX DELIVERY SYSTEMS INC | | PO BOX 60814 | | | HOUSTON | TX | 77205 | |
| SEND WORD NOW | | 500 PLAZA DRIVE | SUITE 205 | | SECAUCUS | NJ | 07094 | |
| Seneller, Jean Luc | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SENKO ADVANCED COMPONENTS, INC. | | 450 DONALD LYNCH BLVD. - D | | | MARLBOROUGH | MA | 01752-4703 | |
| SENNETT SEMI-TRAILER, INC. | | 2824 N. LOCUST AVENUE | | | RIALTO | CA | 92377 | |
| SENNHEISER ELECTRONIC CORPORATION | | PO BOX 416611 | | | BOSTON | MA | 02241-6611 | |
| SENOVVA INC. | | 1401 EAST 3RD ST | | | LOS ANGELES | CA | 90033 | |
| Sensat, Pedro | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sepulveda, Monica | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SEQUOIA ILLUMINATION | | 2428 N. ONTARIO ST. | | | BURBANK | CA | 91504 | |
| SERGIO CORONADO | | 11007 KLING ST. #8 | | | NORTH HOLLYWOOD | CA | 91602 | |
| SERGIO MIGUEL FONSECA MIRANDA REIS ROLO | | RUA UM DE IP HENG | EDF. IP HENG BL.9, 25 ANDAR A | | COLOANE MACAU | | 00853 | MACAU |
| SERGIO SANDOVAL | | 410 VIOLETTA AVE | | | LAS VEGAS | NV | 89031 | |
| Serrano, Edgardo | | 65-83 160th St. Apt. #5l | | | Flushing | NY | 11365 | |
| Serrano, Javier | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Serrano, Jose | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Serrano, Steve | | 1526 Holly Court | | | Thousand Oaks | CA | 91360 | |
| SERVICE BY AIR, INC. | | PO BOX 7777 | | | OLD BETHPAGE | NY | 11804-0060 | |
| SERVICE EXPERTS | | 8349 ARROWRIDGE BLVD | SUITE S | | CHARLOTTE | NC | 28273 | |
| SERVICE FIRE EQUIPMENT | | 1429 W. SIXTH STREET | | | IRVING | TX | 75060 | |
| SERVICEMASTER COMMERCIAL CLEANING BY JR | | 5753-G E SANTA ANA CANYON RD #508 | | | ANAHEIM, | CA | 92807 | |
| SERVICEMASTER COMMERCIAL CLEANING BY JR | | 5753 - G E. SANTA ANA CYN #508 | | | ANAHEIM | CA | 92807 | |
| SERVICEMAX CLEANING SYSTEMS | | 3110 S POLARIS SUITE 24 | | | LAS VEGAS | NV | 89102-8318 | |
| SES - SPECIAL EVENT SERVICES | | 1821 AIR LANE DRIVE | | | NASHVILLE | TN | 37210 | |
| SES (ENTERTAINMENT SERVICES) LTD | | SES (ENTERTAINMENT SERVICES) LTD (22) | UNIT F RIDING COURT FARM | RIDING COURT ROAD | BERKS | | SL3 9JU | UNITED KINGDOM |
| SES (ENTERTAINMENT SERVICES) LTD | | UNIT F RIDING COURT FARM | RIDING COURT ROAD | | BERKS | | SL3 9JU | UNITED KINGDOM |
| SES- SPECIAL EVENTS SERVICES, INC | | 3135 INDIANA AVE | | | WINSTON SALEM | NC | 27105 | |
| Sesenton, Brandon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SETCO, INC. | | 459 CHARLES RALPH DR. | | | SPRINGFIELD | TN | 37172 | |
| SETH DAVID LINDAUER | | 3091 PALM TRACE LANDINGS DR. APT 1403 | | | DAVIE | FL | 33314 | |
| SETON | | 20 THOMPSON ROAD | | | BRANFORD | CT | 06405 | |
| SETON (32) | | BRADY-STRABE 1 | | | EGELISBACH | | DE - 63329 | GERMANY |
| SETON IDENTIFICATION PRODUCTS | | PO BOX 95904 | | | CHICAGO | IL | 60694-5904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEW WHAT? INC. | | 1978 GLADWICK ST. | | | RANCHO DOMINGUEZ | CA | 90220 | |
| SEWELL DIRECT | | 1106 EAST 930 SOUTH | | | PROVO | UT | 84606 | |
| Seyum, Alexander | | 1728 W. 37th Street | | | Los Angeles | CA | 90018 | |
| SF CABLE, INC | | PO BOX 990 | 29441 KOHOUTEK WAY | | UNION CITY | CA | 94587 | |
| SF MARKETING | | 325, BOUL. BOUCHARD | | | DORVAL | QC | H9S 1A9 | CANADA |
| SF TUBE. | | 23099 CONNECTICUT STREET | | | HAYWARD | CA | 94545 | |
| SFMTA - MUNICIPAL TRANSPORTATION AGENCY | | PO BOX 649007 | | | SAN FRANCISCO | CA | 94164-9007 | |
| SFO EXPRESS | | PO BOX 2352 | | | SO. SAN FRANCISCO | CA | 94083 | |
| SFZ LTD (33) | | STEWART HOUSE, MARTIN STREET | BISHOPS WALTHAM | | SOUTHAMPTON | | | UNITED KINGDOM |
| SFZ LTD- STUART FISHER | | SFZ LTD | STUARD FISHER | BISHOPS WALTHAM | SOUTHAMPTON | | 0SO32 | UNITED KINGDOM |
| SG EQUIPMENT FINANCE USA CORP. - 585 | | 480 WASHINGTON BLVD. 24TH FLOOR | | | JERSEY CITY | NJ | 07310 | |
| SGA PRODUCTION SERVICES | | 3120 SPANISH OAK DRIVE | | | LANSING | MI | 48911 | |
| SGL USA INC | | 147-19 SPRINGFIELD LANE #B | | | JAMAICA | NY | 11413 | |
| SGM LIGHTING INC. | | 10900 PALMBAY DR | | | ORLANDO | FL | 32824 | |
| SGPS SHOW/FABRICATIONS INC. | | 2845 COLEMAN ST STE A | | | NORTH LAS VEGAS | NV | 89032 | |
| SGPS, INC. / SHOWRIG | | 15823 S MAIN ST | | | LOS ANGELES | CA | 90248 | |
| SGPS, INC.-SHOW GROUP PRODUCTION SERVICES | | 2845 COLEMAN ST, SUITE A | | | NORTH LAS VEGAS | NV | 89032 | |
| Sgroi, Michael | | 96 Baser Lane | | | Brick | NJ | 08724 | |
| SGS ENGINEERING (UK) LTD | | UNIT 1 WEST SIDE PARK | BELMORE WAY | | DERBY | | DE21 7AZ | UNITED KINGDOM |
| SHADED TURTLES, INC. | | 179 ROUTE 46 WEST #15-162 | | | ROCKAWAY | NJ | 07866 | |
| SHADOW CAST PICTURES | | 14141 COVELLO ST. UNIT 4B | | | VAN NUYS | CA | 91405 | |
| SHADOWBOX PICTURES, LLC. | | 37 SOUTH DELAWARE AVE. | | | YARDLEY | PA | 19067 | |
| SHADOWCAST PICTURES | | 7056 DE CELIS PL. UNIT B | | | VAN NUYS | CA | 91406 | |
| SHADOWSTONE INC. | | ONE ENTIN ROAD #2 | | | CLIFTON | NJ | 07014 | |
| Shafrin, Noor | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Shahjani, Shara | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Shahin, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Shahjahanian, Tooni | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SHAINA MOLANO | | 10947 WESCOTT AVE. | | | SUNLAND | CA | 91040 | |
| SHAMROCK | | 1854 AIR LANE DR #16 | | | NASHVILLE | TN | 37210 | |
| SHAN AWAN | | 135 WARD STREET, APT# 136 | | | REVERE | MA | 02151 | |
| SHANE PHILLIPS | | 1522 ISON LN. | | | OCOEE | FL | 34761 | |
| SHANICE YAMAMOTO | | UNITE 96878 | | | | | | |
| Shanks, Serge | | 5-410 Saint-Roch | | | Montreal | QC | H3N-1K3 | Canada |
| SHANNON HARVEY (33) | | 20 CHARMAN ROAD | | | REDHILL | | RH1 6AH | UNITED KINGDOM |
| SHANNON HENDERSON. | | 12054 S STATE ST #2 | | | CHICAGO | IL | 60628 | |
| SHANNON M. BRADY. | | 3174 MAJESTIC SHADOWS AVE. | | | HENDERSON | NV | 89052 | |
| Shapard, Tyler | | 692 Forest Ridge Dr. | | | Lavergne | TN | 37086 | |
| SHAPE | | 507-3220, 1 IERE RUE | | | SAINT-HUBERT | QC | J3Y 8Y5 | CANADA |
| SHAPES METALWORKS | | SHAPES METALWORKS (22) | NIJVERHEIDSLAAN 53 | | GULLEGEM | | 08560 | GERMANY |
| SHAPES METALWORKS (32) | | NIJVERHEIDSLAAN 53 | | | GULLEGEM | | 08560 | GERMANY |
| SHAPES SUBCONTRACTING (31) | | MOORSELSESETEENWEG 22 | | | ROESLARE | | 08800 | BELGIUM |
| SHAPES SUBCONTRACTING (32) | | MOORSELSESETEENWEG 22 | | | ROESLARE | | 08800 | BELGIUM |
| SHAREGATE | | 1751 RICHARDSON STREET #5400 | | | MONTREAL | QC | H3K1G6 | CANADA |
| SHAREGATE | | SHAREGATE. | 1751 RICHARDSON STREET | SUITE #5400 | MONTREAL | QC | H3K 1G6 | CANADA |
| SHARK DESIGN PARTNERSHIP (33) | | 65 BIRMINGHAM ROAD | | | SHENSTONE | | WS14 0LQ | UNITED KINGDOM |
| SHARLA CIPICCHIO | | 1040 W AVENUE 37 | | | LOS ANGELES | CA | 90065 | |
| Sharma, Shivand | | 103-25 121 Street Apt A8 | | | S Richmond Hl Qns | NY | 11419 | |
| SHARP BUSINESS 2 BUSINESS VERTICAL MARKETS | | ONE SHARP PLAZA | | | MAHWAH | NJ | 07430 | |
| SHARP ELECTRONICS | | SERVICE DIVISION | | | ROMEOVILLE | IL | 60446 | |
| SHARP ELECTRONICS BENELUX BV (31) | | MEIDOORNKADE 10 | | | HOUTEN | | 3990 DW | NETHERLANDS |
| SHARP ELECTRONICS BENELUX BV (32) | | MEIDOORNKADE 10 | | | HOUTEN | | 3990 DW | NETHERLANDS |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARP ELECTRONICS CORPORATION (27) | | SHARP PLAZA | P.O. BOX 650 | | MAHWAH | NJ | 07430 | |
| SHARP ELECTRONICS CORPORATION-CA | | ID-194604 | DEPT LA 21173 | | PASADENA | CA | 91185-1173 | |
| SHARP ELECTRONICS CORPORATION-GA | | DEPT AT 40214 | | | ATLANTA | GA | 31192-0310 | |
| SHARP ELECTRONICS CORPORATION-IL | | ID-194604 | DEPT CHI 10067 | | PALATINE | IL | 60055-0067 | |
| Sharp, Stephanie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SHARPS REDMORE (33) | | THE WHITE HOUSE | LONDON ROAD | | COPDOCK | | IP6 3JH | UNITED KINGDOM |
| SHAUN DAVIS | | 1855 PAYNE STREET APT #304 | | | DALLAS | TX | 75201 | |
| SHAUN HANEY | | 30539 WYNDHAM CT | | | MENIFEE | CA | 92584 | |
| SHAVAUGHN MELVIN | | 4520 LEMON GEMS CT | | | LAS VEGAS | NV | 89130 | |
| Shaw, Chad | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Shaw, Micah | | 290 W. Lake Park Rd. | | | Lewisville | TX | 75057 | |
| Shaw, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SHAWN MACGREGOR FREEMAN | | 50 BURNHILL ROAD UNIT # 1105 | | | SCARANBOROUGH | ON | M1L 4R3 | CANADA |
| SHAWN RAYMOND DANDY | | 2327 GRAND CONCOUSE APT 416 | | | BRONX | NY | 10468 | |
| SHAWN SHAFFER | | 70381 K. STREET | | | COVINGTON | LA | 70433 | |
| SHAYAN TOREIHI | | 515 BELLA VISTA DR | | | TITUSVILLE | FL | 32780 | |
| SHAYNE STALNAKER (27) | | 23515 LYONS AVENUE | #151 | | VALENCIA | CA | 91355 | |
| SHEA-BREN COURT, INC. | | 21911 PLACERITA CANYON RD. | | | NEWHALL | CA | 91321 | |
| SHEA-BREN COURT, INC. | | 21911 PLACERITA CYN. RD. | | | NEWHALL | CA | 91321 | |
| SHED OF LONDON LTD (33) | | 60 POLAND STREET | | | LONDON | | W1F 7NT | UNITED KINGDOM |
| Sheinfeld, Michael | | 2038 W. Cactus Rd. Unit D | | | Phoenix | AZ | 85029 | |
| SHELBYRENT | | SHELBYRENT (23) | HENDRIK FIGEEWEG 13 A | | HAARLEM | BJ | 02031 | GERMANY |
| SHENZHEN ABSEN OPTOELECTRONIC CO., LTD. | | ABSEN BUILDING, XIAXUE INDUSTRIAL PARK | LONGGANG DISTRICT | | SHENZHEN | | | CHINA |
| SHENZHEN DICOLOR OPTOELECTRONICS CO. LTD. | | SHENZHEN DICOLOR OPTOELECTRONIC CO 0 | | | | | | |
| SHENZHEN EASTAR ELECTRONIC CO. LTD. | | SHENZHEN EASTAR ELECTRONIC CO | | | | | | |
| SHENZHEN HTS OPTOELECTRONICS TECHNOLOGY | | ADD 1-3 BLDG, YIFENGHUA INDUSTRIAL PARK | HUANING RD DALANG, LONGHUA, BAOA | | SHENZHEN | | | CHINA |
| SHENZHEN UNIVIEW LED CO. LTD | | BUILDING A UNIVIEW PARK LANGPIN RD | BAOAN DISTRICT | | SHENZHEN | | 518109 | CHINA |
| SHENZHEN WANZHIXING ELECTRONIC CO LTD | | SHENZHEN WANZHIXING ELECTRONIC CO | | | | | | |
| SHENZHEN XINGHUIDA TECHNOLOGY CO, LTD | | 3RD FLOOR BUILDING B, | LIANHENG BUSINESS CITY | DALANG, LONGHUA | BAOAN DISTRICT CHONGQING | | | CHINA |
| Shepherd, Joseph Brian | | 803 Mary Ct | | | National City | CA | 91950 | |
| Shepherd, Kyle | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | | 333 S. HOPE ST. 48TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| SHERATON BOSTON HOTEL | | 39 DALTON ST. | | | BOSTON | MA | 02199 | |
| SHERATON CERRITOS HOTEL | | 12725 CENTER COURT DR. | | | CERRITOS | CA | 90703 | |
| SHERATON CHICAGO NORTHWEST | | 3400 W. EUCLID AVE. | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SHERATON CRYSTAL CITY HOTEL | | 1800 JEFFERSON DAVIS HIGHWAY | | | ARLINGTON | VA | 22202 | |
| SHERATON GATEWAY SFO | | 600 AIRPORT BLVD. | | | BURLINGAME | CA | 94010 | |
| SHERATON GRAND DFW | | 4440 W. JOHN CARPENTER FREEWAY | | | IRVING | TX | 75063 | |
| SHERATON HOUSTON BROOKHOLLOW | | 3000 NORTH LOOP WEST | | | HOUSTON | TX | 77092 | |
| SHERATON NATIONAL HOTEL | | 900 S. ORME ST. | | | ARLINGTON | VA | 22204 | |
| SHERATON PARK HOTEL | | 1855 S. HARBOR BLVD. | | | ANAHEIM | CA | 92802 | |
| SHERIDAN VISUAL STUDIOS, LLC | SEAN MICHAEL SHERIDAN | 4702 GIFFORD BOULEVARD | | | ORLANDO | FL | 32821 | |
| SHERRI S LITTLETON | | 1940 N HIGHLAND AVE #48 | | | LOS ANGELES | CA | 90068 | |
| SHERRY A CLINGMAN | | 2100 W VILLAGE LANE | | | SMYRNA | GA | 30080 | |
| SHERRY NOLAN | | 1404 PRIMROSE WAY | | | CUPERTINO | CA | 95014 | |
| Sherry, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERWIN WILLIAMS PRODUCT FINISHES GROUP | | 101 PROSPEC AVE NW 925 REP | | | CLEVELAND | OH | 44115 | |
| SHERWIN-WILLIAMS CO. | | 700 DREXEL ST | | | NASHVILLE | TN | 37203-4172 | |
| Sherwood, Jennifer | | 3438 Altura Ave. | | | La Crescenta | CA | 91214 | |
| Shew-A-Tjon, Marc | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SHI CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHINAGAWA SHOKE CO. LTD. | | 2-19-13, NISHI-GOTANDA | SHINAGAWA-KU | | TOKYO | | 141-8568 | JAPAN |
| SHINAGAWA SHOKO CO. LTD. | | SHINAGAWA SHOKO CO. LTD. (32) | SHINAGAWA SHOKO CO | | | | | GERMANY |
| Shingler, Teva | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Shioji, Kalani | | 11425 S. Bermuda Rd. | | | Las Vegas | NV | 89052 | |
| SHOBAYASHI INTERNATIONAL PATENT & TM O (10) | | AND TRADEMARK OFFICE | SAPIA TOWER 1-7-12 | | MARUNOUCHI | | | JAPAN |
| SHOCKHOUSE | | 729 SEWARD STREET | | | LOS ANGELES | CA | 90038 | |
| SHOCKWATCH.CO.UK (33) | | GRIFFIN CENTRE | 1 BIRKBECK STREET | | LONDON | | E2 0EJ | UNITED KINGDOM |
| SHOCKWAVE CARGO LLC | | 2001 WEST MAIN STREET | SUITE 222 | | STAMFORD | CT | 06902 | |
| SHOLIGHT | | 114 S 50TH STREET | | | PHILADELPHIA | PA | 19139 | |
| Shook, Delia Marie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SHOP-PRO EQUIPMENT, INC | | 10706 S 147TH STREET | | | OMAHA | NE | 68138 | |
| SHOP-VAC CORPORATION | | 2323 REACH ROAD, PO BOX 3307 | | | WILLIAMSPORT | PA | 17701 | |
| SHORELINE INVESTMENT SERVICES INC. | | PO BOX 664 | | | LAPEER | MI | 48446 | |
| SHOREVIEW DISTRIBUTION, INC. | | 69 ELM ST. | | | FOXBORO | MA | 02035 | |
| SHORT AND SPIKEY LTD | | 28 ROEBURN CRESCENT | EMERSON VALLEY | | MILTON KEYNES | | MK4 2DG | UNITED KINGDOM |
| Short, Ryan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SHO-TIME TRANSPORTATION, INC. | | 4050 W SUNSET RD STE B | | | LAS VEGAS | NV | 89118 | |
| Shourd, Drew | | 430 East Angeleno | | | Burbank | CA | 91501 | |
| SHOW CANADA INDUSTRIES INC. | | 5555 MAURICE CULLEN | | | LAVAL | QC | H7C 2TB | CANADA |
| SHOW DEPARTMENT INC. | | 2226 W WALNUT STREET | | | CHICAGO | IL | 60612 | |
| SHOW DISTRIBUTION | | 915, PHILIPPE-PARADIS | | | QUEBEC | QC | G1N 4E3 | CANADA |
| SHOW DOC ENTERTAINMENT | | 2227 FLORENCITA AVE # E | | | MONTROSE | CA | 91020 | |
| SHOW EVENT (EURO) (33) | | BJORN VANDERBROECK | PROMENADE 119 | | | | 6411JD | NETHERLANDS |
| SHOW FAR SHOW GOOD PRODUCTION INC | | 1719 CITRUS VIEW COURT | | | ST CLOUD | FL | 34769 | |
| SHOW MASTERS PRODUCTION LOGISTICS, INC | | PO BOX 118108 | | | CARROLLTON | TX | 75011 | |
| SHOW ME CABLES | | 115 CHESTERFIELD INDUSTRIAL BLVD. | | | CHESTERFIELD | MO | 63005 | |
| SHOW PRODUCTIOONS INC | SHOW PRODUCTIONS INC | DBA AUDIO VISIONS | 4506 S 139TH ST | | OMANA | NE | 68137 | |
| SHOW SAGE LLC | | 11111 FRANKLIN AVE | | | FRANKLIN PARK | IL | 60131 | |
| SHOW SERVICES | | 1432 BROOK DR. | | | DOWNERS GROVE | IL | 60515 | |
| SHOW SERVICES INC | | 262 SHORE COURT | | | BURR RIDGE | IL | 60527 | |
| SHOW SERVICES, LLC | | 9779 CYPRESS PINE STREET | | | ORLANDO | FL | 32827-6846 | |
| SHOW SOUND | | 501 WEST GLEANOAKS BLVD | | | GLENDALE | CA | 91202 | |
| SHOW SOUND, INC. | | 501 WEST GLENOAKS BLVD. #418 | | | GLENDALE | CA | 91202 | |
| SHOW SYSTEMS | | 1717 DIPLOMACY ROW | | | ORLANDO | FL | 32809 | |
| SHOW SYSTEMS | | 6450 KINGSPOINTE PARKWAY | | | ORLANDO | FL | 32819 | |
| SHOWCALL PRODUCTIONS INC. | | PO BOX 13333 | | | LA JOLLA | CA | 920399 | |
| SHOWGEAR PRODUCTIONS | | 30312 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SHOWKRAFT PRODUCTION SERVICES LTD. | | 813 UNDERHILL DRIVE | | | DELTA | BC | V4M 2V2 | CANADA |
| SHOW-LITE (MAIA TRADING GROUP) | | 1823 NW 79TH AVE | | | DORAL | FL | 33126 | |
| SHOWMAN FABRICATORS | | 47-22 PERSON PL | | | LONG ISLAND CITY | NY | 11101 | |
| SHOWMOTION, INC. | | 1034 BRIDGEPORT AVE | | | MILFORD | CT | 06460 | |
| SHOWORKS AUDIO VISUAL, INC.. | | 100 NAAMANS RD. SUITE 1C | | | CLAYMONT | DE | 19703 | |
| SHOWPRO | | 3285 CASITAS AVE | | | LOS ANGELES | CA | 90039 | |
| SHOWTEC | | 11870 COMMUNITY RD. SUITE 250 | | | POWAY | CA | 92064 | |
| SHOWTECH PRODUCTIONS | | 5151 MERCANTILE ROW | | | DALLAS, | TX | 75247 | |
| SHOWTEX NEDERLAND BV (31) | | KORTE HEUL 2 | | | BUSSUM | | 1403 ND | NETHERLANDS |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOWTEX NEDERLAND BV (32) | | KORTE HEUL 2 | | | BUSSUM | | 1403 ND | NETHERLANDS |
| SHRED-IT | | SHRED-IT USA | 28883 NETWORK PLACE | | CHICAGO | IL | 60673-1288 | |
| SHRED-IT ORLANDO | | SHRED-IT USA | 28883 NETWORK PLACE | | CHICAGO | IL | 60673-1288 | |
| Shrom, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SHS GLOBAL | | SHS GLOBAL | 1407 ELM BROOK DR | | AUSTIN | TX | 78758 | |
| Shugrue, Michael | | 2147 Fir Street | | | Point Roberts | WA | 98281 | |
| Shugrue, Michael | | 602-5958 Iona Dr. | | | Vancouver | BC | V6T-2L2 | Canada |
| Shukri, William | | 6 Wellesley Ave. | | | Burlington | MA | 01803 | |
| SHURCO TOOL COMPANY, INC. | | 744 E. EDNA PLACE | | | COVINA | CA | 91723 | |
| SHURE (31) | | WANNENACKERSTRASSE 28 | | | HEILBRON | | 74078 | GERMANY |
| SHURE (32) | | WANNENACKERSTRASSE 28 | | | HEILBRON | | 74078 | GERMANY |
| SHURE INCORPORATED | | 5800 W TOUHY AVENUE | | | NILES | IL | 60714-4608 | |
| SHURE INCORPORATED | | PO BOX 99265 | | | CHICAGO | IL | 60693-9265 | |
| SHUTTLEPOOL (GERMANY) (32) | | INDUSTRIESTRASSE 25 | | | NAUHEIM | | 64569 | GERMANY |
| SHUTTS & BOWEN, LLP | | 200 SOUTH BISCAYNE BOULEVARD, #4100 | CLIENT# 44278-0001 | | MIAMI | FL | 33131 | |
| Sibley, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SIC MARKING USA, INC. | | SIC MARKING USA | 137 DELTA DRIVE | | PITTSBURGH, | PA | 15238 | |
| Sica, Orhan | | 2511 Ocean Parkway Apt. 1 | | | Brooklyn | NY | 11235 | |
| SICAT, JAMAICA CYRIS | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SIC-WOSTOR MARKIERSYSTEME GMBH (32) | | POSTFACH 101041 | | | | | | GERMANY |
| SIDESHOW COLLECTIVE, INC.DBA DESIGN -O-MA | | KENNETH BRANDON BELL | 2244 HARBERT AVE | | MEMPHIS | TN | 38104 | |
| SIDHU LAW FIRM, LLC | | 810 S. CASINO CENTER BLVD. SUITE 104 | | | LAS VEGAS | NV | 89101 | |
| Siebrecht, Cody | | 6706 Gentle Harbor St | | | Las Vegas | NV | 89084 | |
| SIEGEL & GALE LLC | | 625 AVENUE OF THE AMERICAS 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| SIERRA GLASS AND MIRROR INC. / CROWN CITY | | CROWN CITY GLASS CO. | 347 W. SIERRA MADRE BLVD | | SIERRA MADRE | CA | 91024 | |
| SIERRA VIDEO SYSTEMS | | PO BOX 2462 | | | GRASS VALLEY | CA | 95945 | |
| Sieu, Lily Ming | | 7237 Tegner Drive | | | Rosemead | CA | 91770 | |
| SIEVERLING & THAMM GMBH & CO. KG (23) | | SIEVERLING & THAMM GMBH & CO | | | | | | GERMANY |
| SIGHT & SOUND PRODUCTIONS, INC. | | 11193 ST. JOHNS INDUSTRIAL PARKWAY N | | | JACKSONVILLE | FL | 32246 | |
| SIGMA ELECTRONICS | | 1027 COMMERCIAL AVE. | PO BOX 448 | | E. PETERSBURG | PA | 17520-0448 | |
| SIGNAL HOUND | | 35707 NE 86TH AVE | | | LA CENTER | WA | 98629 | |
| SIGNAL TEST | | 1529 SANTIAGO RIDGE WAY | | | SAN DIEGO | CA | 92154 | |
| SIGNATURE CLEANING SERVICES | | 231 WEST 29TH ST, SUITE 402 | | | NEW YORK | NY | 10001 | |
| SIGNATURE FINANCIAL LLC | | 225 BROADHOLLOW ROAD STE 132W | | | MELVILLE | NY | 11747 | |
| SIGNATURE FINANCIAL LLC - 1 | | 68 SOUTH SERVICE RD | | | MELVILLE | NY | 11747 | |
| SIGNATURE FINANCIAL LLC - 2 | | 68 SOUTH SERVICE RD | | | MELVILLE | NY | 11747 | |
| SIGNATURE FINANCIAL LLC - 3 | | 68 SOUTH SERVICE RD | | | MELVILLE | NY | 11747 | |
| SIGNATURE PRODUCTION SERVICES | | PO BOX 373 | | | CARVER | MN | 55315 | |
| SIGNATURE WASTE SYSTEMS INC | | 660 WESTINGHOUSE BLVD., STE. 106 | | | CHARLOTTE | NC | 28273 | |
| SIGNATURE WASTE SYSTEMS INC | | PO BOX 7349 | | | CHARLOTTE | NC | 28241 | |
| SIGNS UNLIMITED | | 1912 W BURBANK BLVD | | | BURBANK | CA | 91506 | |
| SIGNS WEST INC. | | 1100 MARY CREST RD. | | | HENDERSON | VA | 89074 | |
| Sigston, Justin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Siguenza, Mario | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SILENT CONSULTING SOLUTIONS INC. | | 19414 BECKWORTH AVE. | | | TORRANCE | CA | 90503 | |
| Silhanek, Rod | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SILICON OPTIX, INC. | | 2025 GATEWAY PLACE | | | SAN JOSE | CA | 95110 | |
| Silicon Valley Bank | | 3003 Tasman Dr | | | Santa Clara | CA | 95054 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILICON VALLEY BANK (CATTERTON LC) | | SILCON VALLEY BANK (CATTERTON LC) | 275 GROVE ST | | NEWTON | MA | 02466 | |
| Sill, Coby Jerome | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Silva, Francisco | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Silva, Hector | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SILVER LAKE AUDIO, INC. | | 90 S. LONG BEACH RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| SILVER LIGHT PRODUCTIONS | | PO BOX 33122 | | | LOS GATOS | CA | 95031 | |
| SILVER SCREEN PRODUCTS | | 1306 HOEFFER DR STE 100 | | | ALHAMBRA | CA | 91801 | |
| SILVER SERVICE EVENTS INC. | | 27323 ENGLISH OAK CT. | | | CANYON COUNTRY | CA | 91387 | |
| SILVER STAR MOTOR COMPANY (27) | | 3601 AUTO MALL DRIVE | | | THOUSAND OAKS | CA | 91362 | |
| SILVER STATE SPECIALTIES COMMERCIAL LLC | | 8740 S JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| SILVER STATE TRUCK AND TRAILER | | 3701 FREIGHTLINER DR. | | | NORTH LAS VEGAS | NV | 89081 | |
| SILVER STATE WIRE ROPE & RIGGING | | PO BOX 3046 | | | COMPTON | CA | 90223-3046 | |
| SILVERADO ENTERPRISES INC. | | 5907 M.L. KING WAY SOUTH | | | SEATTLE | WA | 98118 | |
| SILVERADO SYSTEMS INC. | | 771 OAK AVE. PARKWAY SUITE 1 | | | FOLSOM | CA | 95630 | |
| SILVERADO SYSYTEMS, INC | | 771 OAK AVE PARKWAY | | | FOLSOM | CA | 95630 | |
| SILVERBURN INC. | | 1175 CARMONA AVE | | | LOS ANGELES | CA | 90019 | |
| SIM DIGITAL | | 5258 LOUGHEED HIGHWAY | | | BURNABY | BC | V5B 2Z8 | CANADA |
| SIM DIGITAL ATLANTA | | SIM DIGITAL | 1379 CHATTAHOOCHEE AVE | | ATLANTA | GA | 30318 | |
| SIM DIGITAL LOS ANGELES | | SIM VIDEO | 1017 N LAS PALMAS AVE | | HOLLYWOOD | CA | 90038 | |
| SIM VIDEO WEST, LTD. | | 5258 LOUGHEED HWY | | | BURNABY | BC | V5B 2Z8 | CANADA |
| Simard, Steve | | 397 Julia Drive | | | Powder Springs | GA | 30127-4395 | |
| SIMI VALLEY COURTHOUSE | | 3855 ALMO ST | | | SIMI VALLEY | CA | 93063 | |
| Simmons, Allan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SIMON ANAYA | | 426 W FIRST ST #19 | | | TUSTIN | CA | 92780 | |
| SIMON GEORGE | | 3A HOPEWELL ROAD | | | BALDOCK HERTS. | | SG7 5AA | UNITED KINGDOM |
| SIMON MOSHESHVILI | | 1620 EAST 2ND STREET | | | BROOKLYN | NY | 11230 | |
| SIMON ROGERS (33) | | 188 SURRENDEN ROAD | | | BRIGHTON | | BN1 6NN | UNITED KINGDOM |
| SIMONIAN & SIMONIAN, PLC | | 144 N. GLENDALE AVE | SUITE 228 | | GLENDALE | CA | 91206 | |
| SIMPLE LIGHTNING LLC | | 5559 ELMER AVE | | | N HOLLYWOOD | CA | 91601-2412 | |
| SIMPSON SKIP HIRE | | NEASDEN GOODS YARD | NEASDEN | | LONDON | | NW10 2UG | UNITED KINGDOM |
| SIN CITY PLUMBING | | 1860 WHITNEY MESA DR SUITE 140 | | | HENDERSON | NV | 89014 | |
| SIN CITY SCENIC | | 4760 W DEWEY DR STE 129 | | | LAS VEGAS | NV | 89118 | |
| Singh, Harpreet | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SINGLE BULLET PRODUCTIONS LLC | | 3736 JUSTIN SPRINGS CIRCLE | | | LAS VEGAS | NV | 89108 | |
| Singletary, Edward | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Singleterry, Shawn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Singleton, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Singleton, Brian | | 3828 Ravenwood Ave | | | Baltimore | MD | 21213 | |
| Sipagan, Elena | | 5259 Cartwright Ave. Apt #101 | | | North Hollywood | CA | 91601 | |
| Sippel, Michael | | 691 14th St Nw #329 | | | Atlanta | GA | 30318 | |
| SIR SPEEDY | | 1560 INDIAN TRIAL-LILBURN RD #109 | | | NORCROSS | GA | 30093 | |
| Siraki, Artin G | | 530 Glenwood Rd Apt B | | | Glendale | CA | 91202 | |
| SIRIUS XM RADIO INC. (27) | | P.O. BOX 78054 | | | PHOENIX | AZ | 85062-8054 | |
| SISKIN STEEL & SUPPLY | | PO BOX 1191 | | | CHATTANOOGA | TN | 37401 | |
| SISMAC FREIGHT | | 11 BURNT ELM DR | | | BRAMPTON | ON | L7A 1T2 | CANADA |
| SITA | | SITA (31) | AZIEHAVENWEG 18 | | AMSTERDAM | | 1046 BK | NETHERLANDS |
| SITA (32) | | AZIEHAVENWEG 18 | | | AMSTERDAM | | 1046 BK | NETHERLANDS |
| SITE FUEL | | 3991 MACARTHUR BLVD STE 200A | | | NEWPORT BEACH | CA | 92660 | |
| SITESTAR | | PO BOX 4249 | | | LYNCHBURG | VA | 24502 | |
| SIX 2 | | 19925 HAWTHORNE RD | | | HAWTHORNE | FL | 32640 | |
| SIX PEAS LIMITED | | SIX PEAS LIMITED (33) | 96 CHANNONS HILL | FISHPONDS | BRISTOL | | BS16 2EA | UNITED KINGDOM |
| SIX2 INC | | 19925 SE HAWTHORNE RD BLDG B | | | HAWTHRONE | FL | 32640 | |
| SIXT (31) | | SCHWARZWALDALLEE 242 | | | BASEL | | CH-4058 | NETHERLANDS |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIXT (32) | | SCHWARZWALDALLEE 242 | | | BASEL | | CH-4058 | NETHERLANDS |
| SIXT GMBH & CO. AUTOVERMIETUNG KG | | ZUGSPITZSTR. 1 | | | PULLACH | | 82049 | GERMANY |
| SIXT RENT A CAR S.L. | SIXT RENT A CAR S.L. (23) | CARRER DEL CANAL DE SANT JORDI 29, LO | | | PALMA DE | | E-07610 | GERMANY |
| Skabelund, Troy | | 26621 Thackery Ln | | | Stevenson Ranch | CA | 91381 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | | C/O BANK OF AMERICA | PO BOX 1764 | | WHITE PLAINS | NY | 10602 | |
| SKAGGS CONCERETS CUTTING | | 1125 LAS BRISAS | | | PLACENTIA | CA | 92870 | |
| SKAN PA HIRE LTD (33) | | 1 BROOKWAY | HAMBRIDGE LANE | NEWBURY | BERKSHIRE | | RG14 5RY | UNITED KINGDOM |
| SKB CORPORATION | | 434 W LEVERS PLACE | | | ORANGE | CA | 92667 | |
| SKEHAN COMMUNICATIONS | | PO BOX 19567 | | | WASHINGTON | DC | 20036 | |
| Skelton, Raymond | | 751 Central Park Drive Apt. #1121 | | | Roseville | CA | 95678 | |
| Skinner, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SKJONBERG CONTROLS, INC. | | 1363 DONLON STREET #6 | | | VENTURA | CA | 93003 | |
| SKM | | PLACE DU CANADA | 1010 DE LA GAUCHETIERE O., SUITE 1020 | | MONTREAL | | H3B 2N2 | CANADA |
| Skomsky, Jeffrey | | 439 Glendale Ave | | | Maple Shade | NJ | 08052 | |
| Skotnes, Ian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Skowronski, Nicholas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Skrzypek, Jason David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SKY CLIMBER ACCESS SOLUTIONS, LLC | | 7410 NILES CENTER RD STE 102 | | | SKOKIE | IL | 60077 | |
| SKY HIGH SPORTS, LLC | C/O JEFF ZIMMERMAN | 17291 E. 107TH AVE | | | COMMERCE CITY | CO | 80022 | |
| SKY LITE (31) | | HANDELSWEG 4 | | | MEERKERK | | 4231 EZ | NETHERLANDS |
| SKY LITE (32) | | HANDELSWEG 4 | | | MEERKERK | | 4231 EZ | NETHERLANDS |
| SKYDREAMS TECHNOLOGIES INC. | | 10985 WRIGHTWOOD LN. | | | STUDIO CITY | CA | 91604 | |
| SKYLINE BUILDING CARE, INC. | | 1966 TICE VALLEY BLVD | SUITE 289 | | WALNUT CREEK | CA | 94595 | |
| SKYLINE CLEANING SERVICES | | 143 ROME ST | | | NEWARK | NJ | 07105 | |
| SKYNET ELECTRONIC CORPORATION | | 1533 EAST MCFADDEN AVE SUITE D | | | SANTA ANA | CA | 92705 | |
| SL HUMAN RESOURCES (31) | | 37 WARREN STREET | | | LONDON | | W1T 6AD | UNITED KINGDOM |
| SL HUMAN RESOURCES (32) | | 37 WARREN STREET | | | LONDON | | W1T 6AD | UNITED KINGDOM |
| SLACK TECHNOLOGIES, INC. | | 155 5TH STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| SLAPPHAPPYNYC INC | ATTN BRIAN COADY | 111-23 76TH ROAD #B2 | | | FOREST HILLS | NY | 11375 | |
| SLATE MEDIA GROUP | | PO BOX 748138 | | | LOS ANGELES | CA | 90074 | |
| SLATE MEDIA GROUP. | | 1111 S. VICTORY BLVD | | | BURBANK | CA | 91502 | |
| SLATE.TV | | 15 HUNTER AVE | | | NEW ROCHELLE | NY | 10801 | |
| SLD LIGHT DESIGN INC. | | PO BOX 3 | | | MOAPA | NV | 89025 | |
| SLEO VIDEO | | 2144 S SERVICE RD | | | STATEN ISLAND | NY | 10309 | |
| SLF SPECLOG & FREIGHT (32) | | ALTGASSE 19 | | | FREIBURG | | DE-79112 | GERMANY |
| SLICK DESIGN & PRODUCTIONS, INC | | 260 EAST COURT OF SHOREWOOD, UNIT 4 | | | VERNON HILLS | IL | 60061 | |
| SLICK DESIGN & PRODUCTIONS, INC | | 41 VALLEY ROAD | | | INDIAN CREEK, | IL | 60061 | |
| Sligar, Steven | | 1169 Cottonwood Ranch Ct. | | | Henderson | NV | 89052 | |
| SLIGRO (31) | | POSTBUS 47 | | | | | 05460 | NETHERLANDS |
| SLIGRO (32) | | POSTBUS 47 | | | | | 5460 AA | NETHERLANDS |
| SLIK-DAIWA BROADCAST PRODUCTS | | 2360 MIRAMAR AVENUE | | | LONG BEACH | CA | 90815 | |
| Slominski, Alex | | 24432 Effingham Blvd | | | Euclid | OH | 44117 | |
| Sloot, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Slosky, Warren | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SLOW MOTION, INC. | | 7211 CLYBOURN AVE. | | | SUN VALLEY | CA | 91352 | |
| SLX, LLC | | 7358 RADFORD AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| SM ENTERTAINMENT CONSULTING | | 2459 ODIN ST | | | NEW ORLEANS | LA | 70122-5264 | |
| SMALL HD | | 118 MACKENAN DR., SUITE 400 | | | CARY | NC | 27511 | |
| SMALL WORLD PRODUCTIONS LLC | | 9808 SPARROW HAWK LANE | | | FORT WORTH | TX | 76108 | |
| SMALLRIG | | 4TH FLOOR, BUILDING 12, | YAZHOU INDUSTRIAL PARK | BANTIAN,LONGGANG | SHENZHEN GUANGDONG | | | CHINA |
| SMART AIR SYSTEMS, INC. | | 1731 BANKS RD | | | MARGATE | FL | 33063 | |
| SMART COMPUTER SERVICES, INC. | | P.O. BOX 461267 | | | SAN ANTONIO | TX | 78246 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMART MEDIA SERVICES | | 23 RUE DANJO | | | PARIS FRANCE | TX | 75008 | FRANCE |
| Smart, Frederick | | PO BOX 1121 | | | FRISCO | TX | 75034 | |
| SMARTSOURCE RENTALS | | 265 OSER AVENUE | | | HAUPPAUGE | NY | 11788 | |
| SMARTSOURCE RENTALS | | PO BOX 289 | | | LAUREL | NY | 11948 | |
| SMARTSOURCE RENTALS - GA | | PO BOX 289 | | | LAUREL | NY | 11948 | |
| SMARTSOURCE RENTALS - TX | | PAYMENT PROCESSING | PO BOX 907 | | EUGENE | OR | 97440 | |
| SMARTWIRE | | 4640 PECOS ST UNIT C | | | DENVER | CO | 80211 | |
| SMARTYSTREETS.COM | | 3214 N UNIVERSITY AVE #409 | | | PROVO | UT | 84604 | |
| SMC - SINERGY MERCHANDISING CONCEPTS INC | | PO BOX 1908 | | | SPRING HILL | TN | 37174 | |
| SMCI - SOFTWARE MANAGEMENT CONSULTANTS | | 500 N BRAND BLVD STE 1100 | | | GLENDALE | CA | 91203 | |
| SMEBA BRANDBEVEILIGING (31) | | BIJSTERHUIZEN 20-28 | | | WIJCHEN | | 6604 LJ | NETHERLANDS |
| SMEBA BRANDBEVEILIGING (32) | | BIJSTERHUIZEN 20-28 | | | WIJCHEN | | 6604 LJ | NETHERLANDS |
| SMG SECURITY SYSTEMS, INC. | | 120 KING ST. | | | ELK GROVE | IL | 60007 | |
| SMI PROMOTIONAL APPAREL | | 7247 HAYVENHURST AVE SUITE A3 | | | VAN NUYS | CA | 91406 | |
| Smiricky, Judson | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SMITH LOGISTICS INTL INC | | 10800 NW 97TH STREET #102 | | | MIAMI | FL | 33178 | |
| Smith, Carlton | | 174 Greenmeadow Way #l | | | Largo | MD | 20774 | |
| Smith, Colton | | 7200 Jaywick Ave Apt. #424 | | | Fort Washington | MD | 20744 | |
| Smith, Douglas Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SMITH, GANNON REED | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Smith, Gregory Kenton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Smith, Jeremiah | | 3245 Perching Bird Lane | | | N. Las Vegas | NV | 89084 | |
| Smith, Joshua Alan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Smith, Joshua Leonard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Smith, Joshua Randall | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Smith, Keith | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Smith, Patrick | | 131 West Randolph | | | Glendale | CA | 91202 | |
| Smith, Prince | | 2277 Bathgate Ave Apt 10c | | | Bronx | NY | 10457 | |
| Smith, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Smith, Travis Russell | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Smith-Almond, Katelyn | | 180 Wallace Road Apt. L8 | | | Nashville | TN | 37211 | |
| SMITHRITE DISPOSAL LTD. | | 1650 HARTLEY AVENUE | | | COQUITLAM | BC | V3K 7A1 | CANADA |
| SMITHRITE DISPOSAL LTD. | | 70 GOLDEN DR | | | CONQUITLAM | BC | V3K 6B5 | CANADA |
| SMITHY CO. | | 170 APRILL DRIVE | | | ANN ARBOR | MI | 48103 | |
| Smits, Robert | | 8545 SW 181st Avenue | | | Beaverton | OR | 97007 | |
| SMS ELECTRONICS LTD (VISUAL INTERACTIVE) (10) | | SMS HOUSE | TECHNOLOGY DR | | BEESTON | | NG9 1AD | UNITED KINGDOM |
| SMS FABRICATIONS, INC. | | 11698 WARM SPRINGS RD. | | | RIVERSIDE | CA | 92505 | |
| SMT ELECTRONICS MANUFACTURING INC | | 2630 S SHANNON STREET | | | SANTA ANA | CA | 92704 | |
| SNAIL MOTORSPORTS | | 2580 W. BROOKS AVE. SUITE 100 | | | NORTH LAS VEGAS | NV | 89032 | |
| SNAP-ON TOOLS | ATTN MICHAEL KRISSMAN | 5410 SUNVALLEY CT. | | | AGOURA HILLS | CA | 91301 | |
| SNELL & WILCOX | | 2225-1 MARTIN AVE. | | | SANTA CLARA | CA | 95050 | |
| SNELL ELECTRIC | ATT TIBOR SARKANY | 2415 SAN RAMON VALLEY BLVD #4109 | | | SAN RAMON | CA | 94583 | |
| SNELL LIMITED | | PO BOX 515704 | | | LOS ANGELES | CA | 90051-5175 | |
| SNELVERTALER (31) | | POSTBUS 50028 | | | | | 01305 | NETHERLANDS |
| SNELVERTALER (32) | | POSTBUS 50028 | | | | | 1305 AA | NETHERLANDS |
| Snipes Jr., Christopher | | 5914 Gordon Creek Ave | | | Ls Vegas | NV | 89139 | |
| Snipes, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Snipes, Daniel | | 5914 Gordon Creek Ave. | | | Las Vegas | NV | 89139 | |
| Snow, William David | | 2369 Sunshine Drive | | | Little Elm | TX | 75068 | |
| Snowbeck, Javier | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SNOWBIRD | | P.O. BOX 5888 | | | HICKSVILLE | NY | 11802-5888 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNP PRODUCTIONS LTD | | UNIT 1 41 SIMPSON ROAD | FENNY STRATFORD | | MILTON KEYNES | | | UNITED KINGDOM |
| Snyder, Markus | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SO CAL MATTRESS LLC | | 18281 COLLIER AVE | | | LAKE ELSINORE | CA | 92530 | |
| SO MIDWEST INC. | C/O STEVEN HEELEY | 1001 E CHICAGO AVE STE 119 | | | NAPERVILLE | IL | 60540-5500 | |
| SO51 GMBH | | SO51 GMBH (23) | POSTFACH 14 34 | | BAD HARZBURG | | 38656 | GERMANY |
| Sobolewski, Stephen Timothy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SOC SOCIETY OF CAMERA OPERATORS | | PO BOX 2006 | | | TULUCA LAKE | CA | 91610 | |
| SO-CAL CONSTRUCTION & ELECTRICAL | | 14170 DARTHMOUTH COURT | | | FONTANA | CA | 92336 | |
| SOCAL PRODUCTION SERVICES | | 945 AIR WAY | | | GLENDALE | CA | 91201 | |
| SOCAL RENTALS | | 1623 MARIA STREET | | | BURBANK | CA | 91504 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SOFIA VICENTE RIBEIRO | | SOFIA VICENTE RIBEIRO (33) | 481 ARCHWAY ROAD, | HIGH GATE | LONDON | | N6 4HX | UNITED KINGDOM |
| SOFRADIR-EC | | 373 ROUTE 46 WEST BUILDING E | | | FAIRFIELD | NJ | 07004-2442 | |
| SOFT AUDIOVISUEL (VENDOR) (31) | | 2.1. PERICA | | | RILLIEUX LA PAPE | | 69143 | FRANCE |
| SOFT AUDIOVISUEL (VENDOR) (32) | | 2.1. PERICA | | | RILLIEUX LA PAPE | | 69143 | FRANCE |
| SOFTCAT | | SOFTCAT (33) | FIELDHOUSE LANE | | MARLOW BUKS | | SL7 1LW | UNITED KINGDOM |
| Sokol, David | | 1040 46th Road | | | Long Island City | NY | 11746 | |
| SOLAR INSULATION INC. | | 600 46TH AVE NORTH | | | NASHVILLE | TN | 37209 | |
| Solari, Joseph | | 7 Carlton Ct | | | New City | NY | 10956 | |
| SOLARIS | | 1075 ZONOLITE RD SUITE 3 | | | ATLANTA | GA | 30306 | |
| SOLARWINDS | | PO BOX 730720 | | | DALLAS | TX | 78735 | |
| SOLARWINDS.NET, INC | | PO BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| SOLID ANGLE SL | | 15-16 MARGARET ST | | | LONDON | | W1W 8RW | UNITED KINGDOM |
| SOLID CAMERA, INC | | 6643 SALOMA AVE | | | VAN NUYS | CA | 91405 | |
| SOLID CAMERA, INC. | | 5160 VAN NUYS BLVD #254 | | | SHERMAN OAKS | CA | 91403 | |
| SOLID STATE LOGIC, INC. | | P.O. BOX 1338 | | | NEW YORK | NY | 10018 | |
| Sollman, Aaron | | 1906 Bransford Ave | | | Nashville | TN | 37204 | |
| SOLOMON GROUP | | 825 GIROD STREET | | | NEW ORLEANS | LA | 70113 | |
| SOLOMON GROUP | | 825 GIROD STREET | | | NEW ORLEANS | LA | 70113 | |
| Solorzano, Andres | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SOLOTECH | | 7006 WESTBELT DRIVE | | | NASHVILLE | TN | 37209 | |
| SOLOTECH U.S. CORPORATION | | 7465 DEAN MARTIN DR. SUITE 108 | | | LAS VEGAS | NV | 89138 | |
| SOLOTECH US CORPORATION | | 7465 DEAN MARTIN DRIVE #108 | | | LAS VEGAS | NV | 89139 | |
| SOLUTION COATING DBA VALLEY LINE-X | | 7915 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| SOLUTIONWORKS | | KIELER STR. 123 | | | WIEMERSDORF | | 24649 | GERMANY |
| SOMA MEDIA, INC. | | 300 BERRY ST. SUITE 446 | | | SAN FRANCISCO | CA | 94158 | |
| SOMMER CABLE (31) | | HUMBOLDTSTRASSE 32 - 36 | | | STRAUBENHARDT/GERMANY | | 75334 | NETHERLANDS |
| SOMMER CABLE (32) | | HUMBOLDTSTRASSE 32 - 36 | | | STRAUBENHARDT/GERMANY | | 75334 | GERMANY |
| Sommer, Kyle | | 26366 Eton Ave | | | Dearborn Heights | MI | 48125 | |
| SON OF A BUN | | 4941 BROMPTON AVE | | | BELL | CA | 90201 | |
| SONDRA SMITH | | 631 N STEPHANIE ST. #432 | | | HENDERSON | NV | 89014 | |
| SONIC MANAGEMENT PRODUCTIONS LLC | | 8734 EXPOSITION DR | | | TAMPA | FL | 33626 | |
| SONICWALL SERVICES (DELL) | | PO BOX 49042 | | | SAN JOSE | CA | 95161-9955 | |
| SONICWALL, INC | | 1143 BORREGAS AVE. | | | SUNNYVALE | CA | 94089 | |
| SONLUX LICHT UND ELEKTRONIK GMBH & CO. KG (23) | | SONLUX LICHT UND ELEKTRONIK GMB CO | | | | | | GERMANY |
| SONO STUDIOTECHNIK (31) | | KAPELLENSTRASSE 11 | | | FELDKIRCHEN BEI MUNCHEN | | D-85622 | NETHERLANDS |
| SONO STUDIOTECHNIK (32) | | KAPELLENSTRASSE 11 | | | FELDKIRCHEN BEI MUNCHEN | | D-85622 | GERMANY |
| SONS OF GILEAD LLC | | 480 HILL ST SE | | | ATLANTA | GA | 30312 | |
| SONY (27) | | P.O. BOX 100175 | | | PASADENA | CA | 91189-0175 | |
| SONY BROADCAST UK (32) | | THE HEIGHTS, BROOKLANDS | WEYBRIDGE | | SURREY | | KT13 OXW | UNITED KINGDOM |
| SONY ELECTRON | | PO BOX 100172 | | | PASADENA | CA | 91189-0172 | |
| SONY ELECTRONICS - BROADCAST SALES - CYPRESS | | 5660 KATELLA AVE | | | CYPRESS | CA | 90630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONY ELECTRONICS, INC. - | | SONY ELECTRONICS, INC. - EQ | PO BOX 100172 | | PASADENA | CA | 91189-0172 | |
| SONY ELECTRONICS, INC. (SERVICE) | | NATIONAL SERVICE CENTER | 48350-F FREMONT BLVD. | | FREMONT | CA | 94538 | |
| SONY FINANCIAL SERVICES | | 155 TICE BLVD. | | | WOODCLIFF LAKE | NJ | 07677 | |
| SONY NEDERLAND (32) | | SCHIPHOLWEG 275 | | | BADHOEVENDORP | | 1171 PK | NETHERLANDS |
| SONY PICTURE STUDIOS INC. | | FILE #54715 | | | LOS ANGELES | CA | 90074-4715 | |
| SONY PICTURES TELEVISION INC. | | 10202 W, WASHINGTON BLVD | JACK COHN #2117 | | CULVER CITY | CA | 90232 | |
| SONY PLASMA REPAIR - SAN DIEGO | | 7825 TRADE STREET | #104 | | SAN DIEGO | CA | | |
| SONY SERVICE CENTER | | SONY ELECTRONICS | | | LOS ANGELES | CA | 90065 | |
| SONY UNITED KINGDOM (32) | | THE HEIGHTS | BROOKLANDS, WEYBRIDGE | | SURREY | | KT13 0W | UNITED KINGDOM |
| Sooknanan, DEVINDRA | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sookwah, Roopnarine | | 104-33 110th Street | | | Richmond Hill | NY | 11419 | |
| SOONER TIRE | | PO BOX 5127 | | | GARDEN GROVE | CA | 92846 | |
| SOPHIAS CLEANING SERVICE OF ILLINOIS, INC. | | 3729 MORTON AVE. | | | BROOKFIELD | IL | 60513 | |
| SOPP FORD (27) | | 5925 SOUTH ALAMEDA STREET | | | LOS ANGELES | CA | 90001 | |
| Soraparu, Tony | | 3007 W. Howard St | | | Chicago | IL | 60645 | |
| SOREN MCADAM LLP | | PO BOX 8010 | | | REDLANDS | CA | 92375 | |
| SOREN SOLTAU (23) | | BEIM FARENLAND 59A | | | HAMBURG | | 22159 | GERMANY |
| SOS CREW LTD (33) | | 59 LYNTON GROVE | BAFFINS | | PORTSMOUTH | | PO3 6NE | UNITED KINGDOM |
| SOS GLOBAL EXPRESS | | PO BOX 12307 | | | NEW BERN | NC | 28561-2307 | |
| SOS TRANSPORTATION, LLC | | SOS TRANSPORTATIO, LLC | P.O. BOX 727 | 11745 NE KUEHNE RD | CARLTON | OR | 97111 | |
| Sosa Amaya, Abel Isac | | 1519 S. Manhattan Pl Apt. #301 | | | Los Angeles | CA | 90019 | |
| Sosa Guerra, Carmelo | | 18757 Leadwell St. | | | Reseda | CA | 91335 | |
| Sosa, Aaron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Soto, Hector Gerardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Soto, Raymond | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SOTV | | FLAT5 | 1 AVONLEY ROAD | | LONDON | | SE14 5FD | UNITED KINGDOM |
| SOTV LTD (33) | | FLAT 5 | 1 AVONLEY ROAD | | LONDON | | SE14 5FD | UNITED KINGDOM |
| Souchet, John | | 1 E.Tilden Place | | | Hopewell Junction | NY | 12533 | |
| SOUL TEMPLE STUDIOS, INC. | | 10821 SAVONA ROAD | | | LOS ANGELES | CA | 90077 | |
| SOULIER | | 34 QUAI CHARLES DE GAULLE | | | | | | |
| SOUND & SECURE INNOVATIONS LLC | ATTN GERALD HIMES | 4323 E COLORADO STREET | | | LONG BEACH | CA | 90814 | |
| SOUND ADVICE | | 1431 SANDLAKE ROAD | | | ORLANDO | FL | 32809 | |
| SOUND ART CALGARY, INC | | 5329 72ND AVENUE SE | BAY 34 | | CALGARY | AB | T2C 4X6 | CANADA |
| SOUND ASSOCIATES, INC. | | 979 SAW MILL RIVER RD | | | YONKERS | NY | 10710 | |
| SOUND CONSULTING | | KEVIN GILPATRIC | PO BOX 221071 | | SACRAMENTO | CA | 95822 | |
| SOUND DESIGN, LLC. | SOUND DESIGN, LLC. | 1244 W. SUNSET BLVD. | | | WEST HOLLYWOOD | CA | 90026 | |
| SOUND DEVICES, LLC | | PO BOX 8486 | | | CAROL STREAM | IL | 60197-8486 | |
| SOUND FUSION, LLC | | P.O. BOX 622285 | | | ORLANDO | FL | 32862 | |
| SOUND IMAGE, INC. | | 2415 AUTO PARK WAY | | | ESCONDIDO | CA | 92029 | |
| SOUND MARKETING WEST | | 21110 VANOWEN ST. | | | CANOGA PARK | CA | 91304 | |
| SOUND MATTERS | | 7701 SOUTHLAND BLVD STE303 | | | ORLANDO | FL | 32809 | |
| SOUND MOVES | | 93 OLD YORK ROAD | SUITE 1, NUMBER 601 | | JENKINTOWN | PA | 19046 | |
| SOUND MOVES - UK | | ABBEYGATE | CHALLENGE RD | | ASHFORD MIDDLESEX | | TW15 1AX | UNITED KINGDOM |
| SOUND MOVES (32) | | ABBEYGATE, CHALLENGE ROAD | | | ASHFORD | | TW15 1AX | UNITED KINGDOM |
| SOUND MOVES (GBP) (31) | | ABBEYGATE, CHALLENGE ROAD | | | ASHFORD | | TW15 1AX | UNITED KINGDOM |
| SOUND MOVES (UK) LTD. (33) | | ABBEY GATE CHALLENGE ROAD | ASHFORD | | MIDDESEX | | TW15 1AX | UNITED KINGDOM |
| SOUND MOVES MEXICO, S.A. DE C.V. | | PROLONGACION DIVISION DEL NORTE 4270 | PB SECCION B-COL. EX-HACIENDA COAPA | | DELEGACION TLAPAN | | 14360 | MEXICO |
| SOUND ON STAGE INC | | 3182 DIABLO AVE | | | HAYWARD | CA | 94545 | |
| SOUND PRODUCTIONS / CONTRACTORS DEPOT | | 10430 SHADY TRAIL SUITE 104 | | | DALLAS | TX | 75220 | |
| SOUND PRODUCTIONS, INC. | | 6631 N. BELTLINE RD. | SUITE 100 | | IRVING | TX | 75063-6001 | |
| SOUND SERVICES, LLC | | 4120 S. LAKE DRIVE #367 | | | ST. FRANCIS, | WI | 53235 | |
| SOUND SPEAKER REPAIR | | 2075 W. GARDNER LN. STE. #109 | | | TUCSON | AZ | 85705 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUND WAVES | | P.O. BOX 886 | | | KANEOHE | HI | 96744 | |
| SOUNDBROKER.COM | | 5185 S EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| SOUNDCHECK LLC. | | 750 COWAN STREET | | | NASHVILLE | TN | 37207 | |
| SOUNDCRAFT STUDER USA | | 8500 BALBOA BLVD | | | NORTHRIDGE | CA | 91329 | |
| SOUND-CRAFT SYSTEMS, INC. | | 1584 PETIT JEAN MOUNTAIN ROAD | | | MORRILTON | AR | 72110 | |
| SOUNDFORD (27) | | 750 RAINIER AVENUE SOUTH | | | RENTON | WA | 98055 | |
| SOUNDS GOOD PRODUCTIONS, INC | | PO BOX 661134 | | | LOS ANGELES | CA | 90066 | |
| SOUNDTRONICS WIRELESS | | 111 WEST ASH AVENUE | | | BURBANK | CA | 91502 | |
| SOUNDTRONICS WIRELESS | | 3401 SIRIUS, UNIT 6 | | | LAS VEGAS | NV | 89102 | |
| SOUNDTRONICS WIRELESS BURBANK | SOUNDTRONICS WIRELESS. | 111 WEST ASH AVE | | | BURBANK | CA | 91502 | |
| SOUNDTRONICS WIRELESS LAS VEGAS | SOUNDTRONICS WIRELESS | 3111 SOUTH VALLEY VIEW SUITE E-119 | | | LAS VEGAS | NV | 89102 | |
| SOUNDWORX | | 18771 CLEARVIEW LN. | | | HUNTINGTON BEACH | CA | 92648 | |
| SOUTH BAY FILM & VIDEO | | 531 N. PAULINA AVE. | | | REDONDO BEACH | CA | 90277 | |
| SOUTH COAST MEDICAL CLINIC | | 408 W 8TH ST | | | NATIONAL CITY | CA | 91950 | |
| SOUTH COAST WATER CO. | | 401 S. SANTA FE | | | SANTA ANA | CA | 92705 | |
| SOUTH COAST WATER CO. | | P.O. BOX 247 | | | ORANGE | CA | 92856-6247 | |
| SOUTH COAST WATER CO. | | SOUTH COAST ADMINSTRATIVE OFFICE | 31592 WEST STREET | | LAGUNA BEACH | CA | 92651-6907 | |
| SOUTH ORANGE ACE HARDWARE | | P.O. BOX 770099 | | | WINTER GARDEN | FL | 34787 | |
| SOUTH PACIFIC IMAGE, INC | | PO BOX 933 | | | TRABUCO CANYON | CA | 92678 | |
| SOUTH PAW PRODUCTIONS / HD OPTICS INC. | | 3607 W PACIFIC AVE | | | BURBANK | CA | 91505 | |
| SOUTH POINTE HOTEL & CASINO. | | 9777 LAS VEGAS BLVD. SOUTH | | | LAS VEGAS | NV | 89183 | |
| SOUTH SAN FRANCISCO FIRE DEPARTMENT | | 480 N CANAL ST | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SOUTH SAN FRANCISCO SCAVENGER COMPANY | | PO BOX 348 | | | S SAN FRANCISCO | CA | 94083-0348 | |
| SOUTH SAN FRANCISCO SCAVENGER COMPANY. | | 500 EAST JAMIE COURT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SOUTH SAN FRANCISCO TIRE SERVICE, INC | | 282 EAST GRAND AVE. | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| Southavilay, Albert | | 8353 Stillhouse Ct. | | | Las Vegas | NV | 89113 | |
| SOUTHEAST MANAGEMENT | | TRADE SHOW CONSULTING GROUP | 2829 TWIN LAWN DR. | | NASHVILLE | TN | 37214 | |
| SOUTHEASTERN FREIGHT LINES | | PO BOX 100104 | | | COLUMBIA | SC | 29202-3104 | |
| SOUTHERN CAL GAS - 024 110 4640 8 | | 555 WEST FIFTH ST SUITE 1700 | | | LOS ANGELES | CA | 90013-1011 | |
| SOUTHERN CAL GAS - 024 110 4640 8 | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CAL GAS - 070 119 5762 3 | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CAL GAS - 076 419 5799 3 | | 555 WEST FIFTH ST SUITE 1700 | | | LOS ANGELES | CA | 90013-1011 | |
| SOUTHERN CAL GAS - 076 419 5799 3 | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CAL GAS - 143 420 0885 2 | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CAL GAS - CENTRAL APTS. | | 555 WEST FIFTH ST SUITE 1700 | | | LOS ANGELES | CA | 90013-1011 | |
| SOUTHERN CAL GAS - CENTRAL APTS. | | SOUTHERN CAL GAS - 021-133-48060 | PO BOX C | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CAL GAS(5426 SAN FERNANDO RD) | | SUNDRY BILLING ML 711D | PO BOX 2007 | | MONTEREY PARK | CA | 91754-0957 | |
| SOUTHERN CAL GAS-044 252 2505 1 | | THE GAS COMPANY | PO BOX C | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA EDISON | | SOUTHERN CALIFORNIA EDISON (LAX) | PO BOX 600 | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVENUE | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON (10) | | SOUTHERN CA | | | | | | |
| SOUTHERN CALIFORNIA EDISON (LAX) DEPOSIT | | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA MESSENGERS | | 5757 WILSHIRE BLVD STE210 | | | LOS ANGELES | CA | 90036-3682 | |
| SOUTHERN DOCK PRODUCTS | | PO BOX 840602 | | | DALLAS | TX | 75284 | |
| SOUTHERN ELECTRIC (33) | | INVERALMOND HOUSE | 200 DUNKELD ROAD | | PERTH | | PH1 3AQ | UNITED KINGDOM |
| SOUTHERN ELECTRICAL SERVICES, INC. | | 12152 HUSEMANN RD. | | | BRENHAM | TX | 77833 | |
| SOUTHERN MISS LAWN | | 766 FITZPATRICK RD | | | NASHVILLE | TN | 37214 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH-PAK | | 4467 PARK DRIVE SUITE D | | | NORCROSS | GA | 30093-2965 | |
| SOUTHPAW PRODUCTIONS, INC. | | 9740 WORNOM AVE. | | | SHADOW HILLS | CA | 91040 | |
| SOUTHWEST ADVERTISING | | 510 MONTE VISTA DR. - PO BOX 370 | | | GLADE SPRING | VA | 24340 | |
| SOUTHWEST AIRLINES | | 2702 LOVEFIELD DRIVE | | | DALLAS | TX | 75235 | |
| SOUTHWEST AIRLINES CARGO (27) | | P.O. BOX 97390 | | | DALLAS | TX | 75397 | |
| SOUTHWEST AIRLINES CARGO. | | PO BOX 97390 | | | DALLAS | TX | 75397 | |
| SOUTHWEST ANTENNAS / M2M ANTENNAS | | 8145 RONSON RD STE B | | | SAN DIREGO | CA | 92111 | |
| SOUTHWEST COMMERCIAL PRODUCTS, INC. | | 2436 LUDELLE ST | | | FORT WORTH | TX | 76105 | |
| SOUTHWEST GAS CORPORATION | | 5241 SPRING MOUNTAIN ROAD | | | LAS VEGAS | NV | 89150-0002 | |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89150-0101 | |
| SOUTHWEST MATERIAL HANDLING, INC. | | 3121 BUILDERS AVE | | | LAS VEGAS | NV | 89101-4855 | |
| SOUTHWEST MOBILE STORAGE INC. | | 902 S. 7TH STREET | | | PHOENIX | AZ | 85034 | |
| SOUTHWEST PROFESSIONAL AUTO GLASS | | 11610 REEDER RD. | | | DALLAS | TX | 75229 | |
| SOUTHWEST SCENIC GROUP INC | | 1966 E UNIVERSITY DR | | | TEMPE | AZ | 85281 | |
| SOUTHWEST SHOW TECH | | 13350 GREGG ST. SUITE 107 | | | POWAY | CA | 92064 | |
| SOUTHWESTERN PLYWOOD & LUMBER | | 6215 GRAMERCY PLACE | | | LOS ANGELES | CA | 90047 | |
| SOUTHWESTERN SCALE COMPANY, INC. | | 2523 W. BROADWAY RD. | | | PHOENIX | AZ | 85041 | |
| Spagnola, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sparaino, Diego | | 27623 N. Rosa Lane Unit 103 | | | Canyon Country | CA | 91387 | |
| SPARK ENERGY | | SPARK ENERGY (33) | ETTRICK RIVERSIDE | | DUNSDALE ROAD SELKIRK | | TD7 5EB | UNITED KINGDOM |
| SPARKS ELECTRIC INC | | 22 RECH AVE | | | ORELAND | PA | 19075 | |
| Sparks, Alonzo | | 601 Wilburn Court | | | Capital Heights | MD | 20743 | |
| SPARTAN WORLDWIDE LOGISTICS | | 201 E. MAIN ST. STE A | | | MAPLE SHADE | NJ | 08052 | |
| SPECIAL COUNSEL | | DEPT. CH 14305 | | | PALATINE | IL | 60055 | |
| SPECIALIZED AUDIO - VISUAL INC | | 14 SOLAR DR | | | CLIFTON PARK | NY | 12065 | |
| SPECIALIZED RESOURCE GROUP, INC. | | 19744 BEACH BLVD #386 | | | HUNTINGTON BEACH | CA | 92648-2988 | |
| SPECIALTY ENTRY SYSTEM INC | | PO BOX 10111 | | | BURBANK | CA | 91510 | |
| SPECIALTY ROOFING & COATINGS, INC | | 5215 PALMERO COURT, SUITE 101 | | | BUFORD | GA | 30518 | |
| Spector, Mark A | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SPECTRACAL | | 2329 N.CAREER AVE #205 | | | SIOUX FALLS | SD | 57107 | |
| SPECTRACAL. | | 2329 N.CAREER AVE STE 209 | | | SIOUX FALLS | SD | 57107 | |
| SPECTRUM -8245 -10033-1986055 | | 757 W CALIFORNIA AVE | | | GLENDALE | CA | 91203 | |
| SPECTRUM BUSINESS - 7015 | | CHARTER/SPECTRUM BUSINESS E3 | PO BOX 60229 | | LOS ANGELES | CA | 90060-0229 | |
| SPECTRUM BUSINESS - 7015 | CHARTER/SPECTRUM BUSINESS E3 | 400 ALTANTIC STREET, 10TH FLOOR | | | Stamford | CT | 06901 | |
| SPECTRUM BUSINESS 4446 - 5426 SAN FERNANDO | | 400 ALTANTIC STREET, 10TH FLOOR | | | Stamford | CT | 06901 | |
| SPECTRUM BUSINESS 4446 - 5426 SAN FERNANDO | | SPECTRUM BUSINESS 4446 | PO BOX 60229 | | LOS ANGELES | CA | 90060-0229 | |
| SPECTRUM BUSINESS-757 W CALIFORNIA | | CHARTER COMMUNICATIONS | PO BOX 60229 | | LOS ANGELES | CA | 91203 | |
| SPECTRUM BUSINESS-757 W CALIFORNIA | CHARTER COMMUNICATIONS | 400 ALTANTIC STREET, 10TH FLOOR | | | Stamford | CT | 06901 | |
| SPECTRUM ENTERPRISE - CHA 1401 | | TIME WARNER CABLE-065891401 | BOX 223085 | | PITTSBURGH | PA | 15251 | |
| SPECTRUM ENTERPRISE - CHA 1401 | TIME WARNER CABLE-065891401 | ATTN RECOVERY SUPPORT | TIME WARNER CABLE | 3347 PLATT SPRINGS ROAD | WEST COLUMBIA | SC | 29170 | |
| SPECTRUM ENTERPRISE - CHARLOTTE | | TIME WARNER CABLE | BOX 223085 | | PITTSBURG | PA | 15251-2085 | |
| SPECTRUM ENTERPRISE - CHARLOTTE | TIME WARNER CABLE | SPECTRUM ENTERPIRSE INC | 4433 SOUTH BOULEVARD | | CHARLOTTE | NC | 28209 | |
| SPECTRUM ENTERPRISE - OC 9601 | | TIME WARNER CABLE | BOX 223085 | | PITTSBURGH | PA | 15251-2085 | |
| SPECTRUM ENTERPRISE - OC 9601 | TIME WARNER CABLE | ATTN RECOVERY SUPPORT | TIME WARNER CABLE | 3347 PLATT SPRINGS ROAD | WEST COLUMBIA | SC | 29170 | |
| SPECTRUM ENTERPRISE - ORL | BRIGHT HOUSE NETWORKS | PO BOX 30574 | | | TAMPA | FL | 33630-3574 | |
| SPECTRUM ENTERPRISE - ORL | CHARTER SPECTRUM | BRIGHT HOUSE NETWORKS | 700 CARILLON PKWY STE 6 | | SAINT PETERSBURG | FL | 33716-1123 | |
| SPECTRUM ENTERPRISE - SA 0201 | | SPECTRUM ENTERPRISE SAN ANTONIO | BOX 223085 | | PITTSBURGH | PA | 15251-2085 | |
| SPECTRUM ENTERPRISE - SA 0201 | CHARTER COMMUNICATIONS | ATTN COMMERCIAL CONTRACTS MANAGEMENT | DEPT CORPORATE - LEGAL OPERATIONS | 12405 POWERSCOURT DRIVE | ST. LOUIS | MO | 63131 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECTRUM ENTERPRISE - SD 0201 | | TIME WARNER CABLE | PO BOX 223085 | | PITSBURGH | PA | 15251-2085 | |
| SPECTRUM ENTERPRISE - SD 0201 | CHARTER COMMUNICATIONS TIME WARNER | ATTN COMMERCIAL CONTRACTS MANAGEMENT | DEPT CORPORATE - LEGAL OPERATIONS | 12405 POWERSCOURT DRIVE | ST. LOUIS | MO | 63131 | |
| SPECTRUM PRODUCTION SERVICES | | 6510 SHINGLE CREEK PARKWAY | | | MINNEAPOLIS | MN | 55430 | |
| SPECTRUM PRODUCTIONS, INC | | 5901 GOSHEN SPRINGS ROAD, SUITE A | | | NORCROSS | GA | 30071 | |
| SPECTRUM SOUND INC | | 1040 ACORN DRIVE | SUITE C | | NASHVILLE | TN | 37210-3808 | |
| SPEED OF SOUND | | 220 WEST IVY STREET | | | INGLEWOOD | CA | 90045 | |
| SPEEDSHELF SYSTEMS INC. | | 21341 HILLTOP ST. | | | SOUTHFIELD | MI | 48034 | |
| SPEEDSL | | 14545 VICTORY BLVD. | | | VAN NUYS | CA | 91411 | |
| SPEEDY | | 8627 S. 212TH ST. | | | KENT | WA | 98031 | |
| SPEERS CAMERA SERVICE | | 225 CAMPBELL DRIVE | | | HOPKINS | MN | 55343 | |
| Spencer, Dwayne | | 5541 Old Stable Ave. | | | Las Vegas | NV | 89131 | |
| Spencer, Eldon | | 4102 Lenore | | | Smyrna | TN | 37167 | |
| Spencer, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Spensieri, Luca | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SPIDER SUPPORT SYSTEMS. | | 11654 PLAZA AMERICAN DR. UNIT 180 | | | RESTON | VA | 20190 | |
| SPIN DRIFT PROJECTS | | SPIN DRIFT PROJECTS (33) | 52B ALLFARTHING LANE | | LONDON | | SW18 2AJ | UNITED KINGDOM |
| SPINNING WHEEL PRODUCTIONS | | 228 1/2 HAMPTON DR. | | | VENICE | CA | 90291 | |
| SPIRE AUTOMOTIVE (31) | | 279 FINCHLEY ROAD | | | LONDON | | NW3 6LT | NETHERLANDS |
| SPIRE AUTOMOTIVE (32) | | 279 FINCHLEY ROAD | | | LONDON | | NW3 6LT | UNITED KINGDOM |
| SPIROL INTERNATIONAL CORP. | | PO BOX 6349 | | | CAROL STREAM | IL | 60197-6349 | |
| SPI-SPORTSWEAR | | PO BOX 1137 | | | MT. JULIET | TN | 37122 | |
| SPI-SPORTWEAR-PROMOTIONS INC. | | PO BOX 1137 | 98 BELINDA PKWY | | MT. JULIET | TN | 37122 | |
| SPLIT SECOND | | 740 W. 19TH ST. | | | GARDENA | CA | 90248 | |
| Spoon, William W. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SPORT MARKET INTELLIGENCE | | ALLINGTON HOUSE 25 HIGH STREET | WIMBLEDON | | LONDON | | SW195DX | UNITED KINGDOM |
| SPORTS BROADCASTING FUND | | SVG C/O CARRIE BOWDEN | 260 FIFTH AVENUE | SUITE 600 | NEW YORK | NY | 10001 | |
| SPORTS VIDEO GROUP | ATTN CARRIE BOWDEN | 260 FIFTH AVE STE 600 | | | NEW YORK | NY | 10001 | |
| SPORTSPROMEDIA | | 3 RD FLOOR AMERICA HOUSE | 2 AMERICA SQUARE | | LONDON | LA | EC3N 2LU | UNITED KINGDOM |
| SPOT RENTAL | | 181 EAST STIEGEL STREET | | | MANHEIM | PA | 17545 | |
| SPRAYLINE MANUFACTURING COMPANY | | 10110 GREEN LEAF AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| SPRAYOFF GMBH (31) | | | | | MUNICH | | D-80939 | GERMANY |
| SPRAYOFF GMBH (32) | | | | | MUNICH | | D-80939 | GERMANY |
| SPRINGFIELD FURNISHINGS (33) | | 41 THE BROADWAY | DARKES LANE, POTTERS BAR | | HERTFORDSHIRE | | EN6 2HZ | UNITED KINGDOM |
| SPRINGHILL SUITES BY MARRIOTT | | 5211 SOUTH PRIEST DR | | | TEMPE | AZ | 85283 | |
| SPRINT - 459496316 - GLENDALE | | SPRINT - 459496316 – GLENDALE | PO BOX 54977 | | LOS ANGELES | CA | 90054-0977 | |
| SPRINT - 921190261 - GLENDALE | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT -684473700 | | PO BOX 219100 | | | KANSAS CITY | MO | 64121 | |
| SPRINT -684473710 | | PO BOX 219100 | | | KANSAS CITY | MO | 64121 | |
| SPRINT YELLOW PAGES - LAS VEGAS | | P0 BOX 805056 | | | KANSAS CITY | MO | 64180 | |
| SPRINT-459496316- GLENDALE | | KSOPHTO101-Z43006391 Sprint Parkway | | | OVERLAND PARK | KS | 66251-4300 | |
| SPRINT-921190261 - GLENDALE | | KSOPHTO101-Z43006391 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251-4300 | |
| SPRINTER SERVICE (31) | | NIEUWEMEERDIJK 425A | | | BADGIEVEDORP | | 1171 NZ | NETHERLANDS |
| SPRINTER SERVICE (32) | | NIEUWEMEERDIJK 425A | | | BADGIEVEDORP | | 1171 NZ | NETHERLANDS |
| SPS, INC | C/O ROOFTOP MANAGEMENT, INC. | 11150 WEST OLYMPIC BLVD. SUITE 1020 | | | LOS ANGELES | CA | 90064 | |
| SPY FILMS / MIKE BODZIK | | 1547 FAIRFIELD ST | | | GLENDALE | CA | 91201 | |
| SPYKES KTM | | 706 NAVCO DR | | | LAFAYETTE | IN | 47905 | |
| SQUARE COW MOOVERS, LLC | | 2500 BRUSHY CREEK LOOP | | | CEDAR PARK | TX | 78613 | |
| SR STAGE LEFT | | 3727 W. MAGNOLIA BLVD | SUITE 411 | | BURBANK | CA | 91505 | |
| SRJM, INC. | | 1620 E. 2ND ST. APT. 6B | | | BROOKLYN | NY | 11230 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SRP - PHOENIX | | PO BOX 2950 | | | PHOENIX | AZ | 85062-2950 | |
| SRP - PHOENIX | SRP | 1500 N. MILL AVE. | | | TEMPE | AZ | 85281 | |
| SRS USA | | 2909 DAIMLER STREET | | | SANTA ANA | CA | 92705 | |
| SSE AUDIO GROUP | | BURNT MEADOW HOUSE | NORTH MOONS MOAT | | REDDITCH | ENGLAND | B98 9PA | UNITED KINGDOM |
| SSI | | 1230-B KENNESTONE CIRCLE | | | MARIETTA | GA | 30066 | |
| St. Paul Fire and Marine Insurance Company | | 20 Queen St., Suite 300 | | | West Toronto | ON | M5H 3R3 | Canada |
| St. Paul Fire and Marine Insurance Company | | 385 Washington Street | | | St. Paul | MN | 55102 | |
| St. Paul Fire and Marine Insurance Company | | Suite 300, 20 Queen St. West | | | Toronto | ON | M5H 3R3 | Canada |
| St. Paul Guardian Insurance Company and St. Paul Mercury Insurance Company | | 385 Washington Street | | | St. Paul | MN | 55102 | |
| St. Paul Guardian Insurance Company, St. Paul Mercury Insurance Company, St. Paul Fire and Marine Insurance Company | | 385 Washington Street | | | St. Paul | MN | 55102 | |
| St. Pierre, Andre | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STAATLICHES GEWERBEAUFSICHTSAMT BRAUNSCHW (23) | | LUDWIG WINTER STR 2 | | | BRAUNSCHWEIG | | 38120 | GERMANY |
| STABER INGENIEURBUERO GMBH & CO. KG (32) | | STABER INGENIEURBUERO GMBH & CO | | | | | | GERMANY |
| Stace Naughton, Derick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STACY FROBERG | | 307 GREYSTONE DR. | | | MCDONOUGH | GA | 30252 | |
| Staels, David | | 275 East Green Street 1357 | | | PASADENA | CA | 91101 | |
| Stafford, Andre | | 20 Woodlawn Ave. | | | Jersey City | NJ | 07305 | |
| Stafford, Michelle | | 2965 Silver Saddle St | | | Ontario | CA | 91761 | |
| STAGE BOX SHOW LIMITED | | RUA DO CAMPO | EDIFICIO IMPERIO 18FLOOR-A | | | | | MACAU |
| STAGE CALL CORPORATION | | 5248 SOUTH DESERT VIEW DR STE102 | | | APACHE JUNCTION | AZ | 85120 | |
| STAGE CALL LEASING | | 322 W 48TH STREET SUITE 6B | | | NEW YORK | NY | 10036 | |
| STAGE CREW | | PO BOX 95231 | | | LAS VEGAS | NV | 89193 | |
| STAGE DOOR TRANSPORTATION | | 1074 INDUSTRIAL RD | | | AYR | ON | N0B 1E0 | CANADA |
| STAGE ELECTRICS | | STAGE ELECTRICS (33) | THIRD WAY | | AVONMOUTH, BRISTOL | | BS11 9YL | UNITED KINGDOM |
| STAGE EQUIPMENT AND LIGHTING, INC. | | 12250 NE 13TH COURT | | | MIAMI | FL | 33161 | |
| STAGE EQUIPMENT AND LIGHTING, INC. | | 4600 S.W. 36TH ST | | | ORLANDO | FL | 32811 | |
| STAGE LEFT ENGINEERING LLC | | 4403 WORTH STREET | | | ACWORTH | GA | 30101 | |
| STAGE MIRACLES LIMITED (33) | | 66 CHILTERN ST. | | | LONDON | | W1U 4JT | UNITED KINGDOM |
| STAGE MONKEY RESOURCES INC | | STAGE MONKEYS | 215 N SAN JOAQUIN ST | | STOCKTON | CA | 95202 | |
| STAGE ONE SERVICES (33) | | 59 LYNTON GROVE | BAFFINS | | PORTSMOUTH HAMPSHIRE | | PO3 6NE | UNITED KINGDOM |
| STAGE RIGGING | | 2690 MIDDLEFIELD ROAD, UNIT F | | | REDWOOD CITY | CA | 94063 | |
| STAGE RIGHT INC. | | 13610 BOULTON BLVD | | | METTAWA | IL | 60045 | |
| STAGE TECHNOLOGIES. | | 6651 SCHUSTER ST | | | LAS VEGAS | NV | 89118 | |
| STAGE-CREW (31) | | GOTENSTRASSE 1 | | | FRANKFURT/MAIN | | 65929 | GERMANY |
| STAGELIGHT | | 2901 ARMORY DRIVE SUITE 106 | | | NASHVILLE | TN | 37204 | |
| STAGELIGHT LOUISANA | | 6298 DISTRIBUTORS ROW | | | HARRAHN | LA | 70123 | |
| STAGELIGHT TENNESSEE | | P.O. BOX 542312 | | | HOUSTON | TX | 77254 | |
| STAGELINE | | 827 BOUL LANGE-GARDIEN | | | LASSOMPTION | QC | J5W 1T3 | CANADA |
| STAGESPOT | | 15602 CONNIE STREET | | | AUSTIN | TX | 78728 | |
| STAGE-TECH | | 14523 MARQUARDT AVE. | | | SANTE FE SPRINGS | CA | 90670 | |
| STAGE-TECH PRODUCTIONS SIMPLIFIED | | 14523 MARQUARDT AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| STAGETRUCK LTD (33) | | LARKWHISTLE FARM WORKS, LARKWHISTLE FARM ROAD | MICHELDEVER | | HAMPSHIRE | | SO21 3BG | UNITED KINGDOM |
| STAGEVISION INC. | | 5915 COOPERS AVE. | | | MISSISSAUGA | ON | L4Z 1R9 | CANADA |
| STAGING DIRECTIONS. | | 1327 NORTHBROOK PARKWAY | SUITE 440 | | SUWANEE | GA | 30024-3640 | |
| STAGING SOLUTIONS | | PO BOX 671137 | | | DALLAS | TX | 75267-1137 | |
| STAGING TECHNIQUES. | | 1120 W. EWING ST. | | | SEATTLE | WA | 89119 | |
| Stahlhut, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STAINED GLASS EYE ENTERTAINMENT | | 6815 BISCAYNE BLVD SUITE 103-350 | | | MIAMI | FL | 33138 | |
| Staite, Matthew S | | 4028 Bennett Mountain Street | | | Las Vegas | NV | 89129 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STALKING BUTLER PRODUCTIONS | | 102 PINE CIRCLE DR | | | PALM COAST | FL | 32164 | |
| STALKING BUTLER PRODUCTIONS | | 2718 SHONI DR | | | NAVARRE | FL | 32566 | |
| Stallworth, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Stalnaker, Kristopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Stalnaker, Shayne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Stalnaker, Trevor | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STAMPEDE PRESENTATION PRODUCTS, INC. | | PO BOX 200975 | | | PITTSBURGH | PA | 15251-0975 | |
| STANCO (31) | | CHAPEL FARM INDUSTRIAL ESTATE | | | SOUTH WALES | | NP11 7BH | UNITED KINGDOM |
| STANCO (32) | | CHAPEL FARM INDUSTRIAL ESTATE | | | SOUTH WALES | | NP11 7BH | UNITED KINGDOM |
| STANCO EXHIBITIONS LTD (33) | | CHAPEL FARM ESTATE CWMCARN | | | SOUTH WALES | | NP11 7BH | UNITED KINGDOM |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY GREGORY | ATTN. STANLEY GREGORY | 368 NEW HEMPSTEAD RD UNIT 220 | | | NEW CITY | NY | 10956 | |
| STANLEY KISZKIEL | | 9000 SHERIDAN STREET | SUITE 100 | | PEMBROKE PINES | FL | 33024 | |
| STANLEY PRODUCTIONS (33) | | 42-48 BRUNEI ROAD | WESTWAY ESTATE, ACTON | | LONDON | | W3 7XR | UNITED KINGDOM |
| STANLEY STEEMER | | QUATELA GROUP | 3730 HONEYSUCKLE LANE | | ATLANTA | GA | 30340 | |
| STANTON VIDEO SERVICES, INC. | | 2223 EAST ROSE GARDEN LOOP | | | PHOENIX | AZ | 85024 | |
| Stanton, Nigel | | 1801c Jo Johnston Ave | | | Nashville | TN | 37203 | |
| Stapler, Mitchell Steven | | 12124 Gee Street | | | Maple Ridge | BC | V2X-7M6 | Canada |
| STAPLES | | DEPT LA | PO BOX 83689 | | CHICAGO | IL | 60696-3689 | |
| STAPLES (32) | | POSTBUS 1522 | | | ALMERE | | 1300 BM | NETHERLANDS |
| STAPLES (33) | | P.O. BOX 1035 | | | DONCASTER | | DN1 9JB | UNITED KINGDOM |
| STAR CASE MFG. COMPANY | | 648 SUPERIOR AVE | | | MUNSTER | IN | 46321 | |
| STAR CHRYSLER PLYMOUTH JEEP EAGLE DODGE | | 211-34 JAMAICA AVE. | | | QUEENS VILLAGE | NY | 11429 | |
| STAR GIFT ALLIANCE | | 24 PARK HIL1#7 | | | MENANDS | NY | 12204 | |
| STAR POWER GENERATORS, LLC | | 3020 OLD RANCH PARKWAY STE 300 | | | SEAL BEACH | CA | 90740 | |
| STAR WAGONS | | 13334 RALSTON AVENUE | | | SYLMAR | CA | 91342 | |
| STARDES LTD (33) | | ASHES BUILDINGS, OLD LANE | HOLBROOK INDUSTRIAL ESTATE | HALFWAY | SHEFFIELD | | S20 3GZ | UNITED KINGDOM |
| STARGATE FILMS | | 1001 EL CENTRO STREET | | | SOUTH PASADENA | CA | 91030 | |
| STARIN MARKETING, INC. | | DEPT 78746 | PO BOX 78000 | | DETROIT | MI | 48278-0746 | |
| STARKISH ENTERPRISES | | 2118 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| STARKISH ENTERPRISES | | 2118 WILSHIRE BLVD SUITE 868 | | | SANTA MONICA | CA | 90403 | |
| STARLIGHT CASINO | AMUSEMENT & ENTERTAINMENT CO., INC. | 18604 PALOMINO DRIVE | | | TARZANA | CA | 91356 | |
| STARLING PRODUCTIONS, INC. | | PO BOX 370429 | | | LAS VEGAS | NV | 89137 | |
| STARLITE PRODUCTIONS. | | 9 WHITTENDALE DR | | | MOORESTOWN | NJ | 08057 | |
| Starr, Casey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STARTECH.COM LIMITED (33) | | UNIT B, PINNACLE 15 | GOWERTON ROAD, BRACKMILLS | | NORTHAMPTON | | NN4 7BW | UNITED KINGDOM |
| STARTTECH.COM USA LLP | | 2500 CREEKSIDE PARKWAY, SUITE 100 | | | LOCKBOURNE | OH | 43137 | |
| STARTUP DEVS, INC. | ALLEGIANT BUSINESS FINANCE | 600 UNIVERSITY STREET SUITE 2328 | | | SEATTLE | WA | 98101 | |
| STARTUPDEVS, INC DBA DIAMONDWSERVICES | ALLEGIANT BUSINESS | 600 UNIVERSITY STREET SUITE 2328 | | | SEATTLE | WA | 98101 | |
| STARVIEW CORPORATION | | 5451 E WILLIAMS BLVD., #200 | | | TUSCON | AZ | 85711 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-8022 | |
| STATE BOARD OF EQUALIZATION - ENVIRO FEE | | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | SACRAMENTO | CA | 94279-6001 | |
| STATE COLLECTION & DISBURSEMENT UNIT | | PO BOX 98950 | | | LAS VEGAS | NV | 89193-8950 | |
| STATE COMPTROLLER. | | PO BOX 149359 | | | AUSTIN | TX | 78714-9359 | |
| STATE DEPT OF ASSESSMENTS & TAXATION | | ASSESSMENTS & TAXATIO | 301 W PRESTON ST RM 801 | | BALTIMORE | MD | 20201 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE FARM INSURANCE | | PO BOX 2374 | | | BLOOMINGTON | IL | 61702 | |
| STATE OF ARKANSAS | | DEPARTMENT OF WORKFORCE SERVICES | POST OFFICE BOX 8007 | | LITTLE ROCK | AR | 72203 | |
| STATE OF CALIFORNIA (32) | | FRANCHISE TAX BOARD | PO BOX 942840 | | SACRAMENTO | CA | 94240-6090 | |
| STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PO BOX 5089 | HARTFORD | CT | 06102-5089 | |
| STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES | PO BOX 5089 | | | HARTFORD | CT | 06102-5089 | |
| STATE OF FLORIDA | | DISBURSEMENT UNIT 090009311DR48 | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | |
| STATE OF HAWAII | HONOLULU OFFICE | PRINCESS RUTH KEELIKOLANI BUILDING | 830 PUNCHBOWL STREET | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII | STATE OF HI | Honolulu Office | Princess Ruth Keelikolani Building | 830 Punchbowl Street | Honolulu | HI | 96813 | |
| STATE OF HAWAII DEPARTMENT OF TAXATION | Honolulu Office | Princess Ruth Keelikolani Building | 830 Punchbowl Street | | Honolulu | HI | 96813 | |
| STATE OF LOUISIANA (27) | | P.O. BOX 60081 | | | NEW ORLEANS | LA | 70160-0081 | |
| STATE OF LOUISIANA SECRETARY OF STATE | | COMMERICIAL DIVISION | PO BOX 94125 | | BATON ROGUE | LA | 70804-9125 | |
| STATE OF LOUISIANA, VEHICLE REGISTRATION | | P.O. BOX 60081 | | | NEW ORLEANS | LA | 70160-0081 | |
| STATE OF MARYLAND | | DEPARTMENT OF ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIVISION | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND. | | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | |
| STATE OF MICHIGAN | | DEPARTMENT 77889 | | | DETROIT | MI | 48277-0889 | |
| STATE OF MICHIGAN (27) | | 7064 CROWNER DRIVE | | | LANSING | MI | 48980-0001 | |
| STATE OF MICHIGAN, MICHIGAN GAMING CONTROL BOARD | | STATE OF MICHIGAN | 3062 W GRAND BLVD SUITE L-700 | | DETRIOT | MI | 48202 | |
| STATE OF MICHIGAN. (LANSING) | | 7064 CROWNER DR. | | | LANSING | MI | 48980 | |
| STATE OF NEVADA | | DEPARTMENT OF TAXATION - REVENUE DIV. | 1550 EAST COLLEGE PKWY #115 | | CARSON CITY | NV | 89706 | |
| STATE OF NEVADA - OFFICE | | OFFICE OF THE SECRETARY OF STATE | 101 N. CARSON ST. SUITE 3 | | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA - SALES/USE | | PO BOX 52609 | | | PHOENIX | AZ | 85072-2609 | |
| STATE OF NEVADA DEPARTMENT OF EMPLOYMENT | | DEPARTMENT OF EMPLOYMENT, TRAINING & REHA | 500 E THIRD ST | | CARSON CITY | NV | 89713-0030 | |
| STATE OF NEVADA DEPARTMENT OF TAXATION | | DEPARTMENT OF TAXATION | 2250 PASEO VERDE PARKWAY | | HENDERSON NV | NV | 89074 | |
| STATE OF NEW JERSEY - E-ZPASS | | PO BOX 52005 | | | NEWARK | NJ | 07101-8205 | |
| STATE OF NEW JERSEY - PART | | PO BOX 642 | | | TRENTON | NJ | 08646-0642 | |
| STATE OF NEW JERSEY BUSINESS FILINGS | STATE OF NJ | P.O. Box 628 | | | Trenton | NJ | 08646-0628 | |
| STATE OF NEW JERSEY DEPARTMENT OF COMMUNITY AFFAIRS | | STATE OF NEW JERSEY DCA BFCE-DORES | PO BOX 663 | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY DEPT OF THE TREASURY | | DIVISION OF TAXATION | PO BOX 269 | | TRENTON | NJ | 08646-0269 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION | | FILING FEE AND TAX ON PARTNERHIPS | PO BOX 642 | | TRENTON | NJ | 08646-0642 | |
| STATE OF TENNESSEE | | AUDIT PROCESSING | STATE OF TENNESSEE | PO BOX 190644 | NASHVILLE | TN | 37219-0644 | |
| STATE OF TENNESSEE | AUDIT PROCESSING | PO BOX 190644 | | | NASHVILLE | TN | 37219-0644 | |
| STATE OF TENNESSEE - DEPARTMENT OF STATE | | CORPORATE FILINGS | 312 EIGHTH AVE. NORTH | | NASHVILLE | TN | 37243 | |
| STATE OF THE ART MEDIA GROUP LLC | | 2885 E QUAIL AVE | | | LAS VEGAS | NV | 89120 | |
| STATE OF THE ART MEDIA GROUP- | | 2885 E QUAIL AVE | | | LAS VEGAS | NV | 89120 | |
| STATE OF WASHINGTON DEPARTMENT OF ECOLOGY | | STATE OF WASHINGTON | PO BOX 34050 | | SEATTLE | WA | 98124-1050 | |
| STATE OF WASHINGTON DEPARTMENT OF REVENUE | | PO BOX 34052 | | | SEATTLE | WA | 98124-1052 | |
| STATE OF WASHINGTON DEPT OF LICENSING | | BUSINESS LICENSING SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| STATION-1 FIRE PROTECTION | | 2351 N WATNEY WAY #A-2 | | | FAIRFIELD | CA | 94533 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stauss, Julie Joy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STAXS (31) | | BUSINESSPARK FRIESLAND-WEST 1 | 8466 SL HEERENVEEN - NIJEHASKE | | NEDERLAND ROUTEBESCHRIJVING | | | NETHERLANDS |
| STAXS (32) | | BUSINESSPARK FRIESLAND-WEST 1 | 8466 SL HEERENVEEN - NIJEHASKE | | NEDERLAND ROUTEBESCHRIJVING | | | NETHERLANDS |
| STAY ONLINE CORP. | | 1506 IVAC WAY | | | CREEDMOOR | NC | 27522 | |
| STEALTH.COM | | 4-530 ROWNTREE DAIRY ROAD | | | WOODBRIDGE | ON | L4L 8H2 | CANADA |
| Stec, Brett | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Steedman, James | | 3714 W Townley Ave | | | Phoenix | AZ | 85051 | |
| STEELCASE EVENT EXPERIENCES | TODD MILLAR | STEELCASE INC | 901 44TH STREET SE | | GRAND RAPIDS | MI | 49508 | |
| STEELHEAD BREWERY | ATTN DENISE BROWN | 333 CALIFORNIA DRIVE | | | BURLINGAME | CA | 94010 | |
| STEELOGIC, LLC. | | 18345 VENTURA BLVD | | | TARZANA | CA | 91356 | |
| STEFAN TARZAN | | 3945 FRANCES AVE. #10 | | | LOS ANGELES | CA | 90066 | |
| STEFANOS THEODOROU (33) | | THE COTTAGE | OLD PARK RIDE, THEOBALDS PARK | | HERTS | | EN7 5HY | UNITED KINGDOM |
| STEFFEN HAAS (31) | | KURT-MOOSDORF-STR. 22 | 61118 BAD VILBEL | | UST-LDNR | | 25901-8698 | NETHERLANDS |
| STEFFEN HAAS (32) | | KURT-MOOSDORF-STR. 22 | 61118 BAD VILBEL | | UST-LDNR | DE | 25901-8698 | GERMANY |
| Stegemann, Thomas | | 9072 SW 75th Ln | | | Gainesville | FL | 32608 | |
| Steger, John L | | 867 N Lamb Blvd #105 | | | Las Vegas | NV | 89110 | |
| Stein, David Marc | | 24576 Sagecrest Circle | | | Stevenson Ranch | CA | 91381 | |
| Stein, Joshua | | 520 Bayberry Dr. | | | Las Vegas | NV | 89110 | |
| STEINGRUEBNER PHILIPP | | STEINGRUEBNER PHILIPP (23) | GROßE BARLINGE 55 | | HANNOVER | | 30171 | GERMANY |
| Steinhauer, Andy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STEINIGKE SHOWNTECHNIC (23) | | ANDREAS BAUER STR 5 | | | WALDEBUTTTELBRAUM | | 97297 | GERMANY |
| STELJES RENTAL LIMITED (33) | | BAGSHOT MANOR, GREEN LANE, | | | BAGSHOT SURREY | | GU19 5NL | UNITED KINGDOM |
| STELLAR TECHNICAL | | 707 E GARDENA BLVD | | | GARDENA | CA | 90248-2922 | |
| Stelluto, Jason | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STE-MAN INC. | | 10663 BURBANK BLVD | | | NORTH HOLLYWOOD | CA | 91601-2512 | |
| STEMPEL TOENGES GMBH (32) | | DOTTELBECKSTRASSE 2A | | | LUNEN | | 44534 | GERMANY |
| STEMPEL-FABRIK.DE | | STEMPEL-FABRIK.DE (23) | KUPFERWIESENSTR. 16-18 | | | | | GERMANY |
| STEMPELMAKERS.NL (31) | | TILBURGSEWEG 51 | | | | | 05061 | NETHERLANDS |
| STEMPELMAKERS.NL (32) | | TILBURGSEWEG 51 | | | | | 5061 CA | NETHERLANDS |
| STEMPELS & TOEBEHOREN (31) | | WILGENKADE 1 | | | HOUTEN | | 3992 LL | NETHERLANDS |
| STEMPELS & TOEBEHOREN (32) | | WILGENKADE 1 | | | HOUTEN | | 3992 LL | NETHERLANDS |
| STEPHAN HAMBSCH | | 1306 LUCILE AVE. | | | LOS ANGELES | CA | 90028 | |
| STEPHAN PETERS | | 2517 CHALICE DR | | | MURFREESBORO | TN | 37127 | |
| Stephan, Justin | | 1926 West 77th Street | | | Los Angeles | CA | 90047 | |
| STEPHANIE SHECHTER | | 34-23 34TH ST | | | ASTORIA | NY | 11106 | |
| STEPHEN A LAW | | 2620 S MARYLAND PARKWAY #200 | | | LAS VEGAS | NV | 89109 | |
| STEPHEN A. COOK | | 1540 WAINWRIGHT DR SE | | | ATLANTA | GA | 30316 | |
| STEPHEN BERNARD ZITO | | 308 LAUREL COVE COURT | | | CLERMONT | FL | 34711 | |
| STEPHEN BYARD | | 322 VALERIA ST | | | NASHVILLE | TN | 37210 | |
| STEPHEN DEMALLEO JR. | | 110 HENRY LANE | | | CHULA VISTA | CA | 91911 | |
| STEPHEN EARLY | | 41181 TOLEDO AVE | | | GONZALES | LA | 70737 | |
| STEPHEN GRANDMAISON | | 1712 FIRST STREET SOUTH | | | SAINT PETERSBURG | FL | 33701 | |
| STEPHEN HASKINS | | 620 KNOLL WAY | | | FELTON | CA | 95018 | |
| STEPHEN HEALY | | 1232 W HENDERSON ST | | | CHICAGO | IL | 60657 | |
| STEPHEN J. BRANAGAN | | 1915 VASSAR ST | APT 217 | | GLENDALE | CA | 91204 | |
| STEPHEN J. MECSERY | | 426 WESTERN AVE | | | GLENDALE | CA | 91201 | |
| STEPHEN LEOTTA | | 2144 S. SERVICE RD. | | | STATEN ISLAND | NY | 10309 | |
| STEPHEN LOPES | | 5000 MOUNTAIN SPRINGS DR APT 1514 | | | ANTIOCH | TN | 37013 | |
| STEPHEN MONELL | | 724 NE 4TH ST. #7 | | | HALLANDALE | FL | 33009 | |
| STEPHEN ROBERTS | | STEPHEN ROBERTS (33) | 33 WINSTRE ROAD, | | BOREHAMWOOD | | WD6 5DR | UNITED KINGDOM |
| STEPHEN SOBOLEWSKI | | 642 SHADOWOOD DR | | | NASHVILLE | TN | 37205 | |
| STEPHEN SWANZY | | PO BOX 843 | | | FATE | TX | 75132 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN TAYLOR-WEHR | | 4549 CAHUENGA BLVD. | APT. 2 | | TOLUCA LAKE | CA | 91602 | |
| STEPHEN THACKER | | 2315 EL CERRITO CIR | | | LAS VEGAS | NV | 89108 | |
| STEPHEN W RICHTER | REED SMITH | THREE LOGAN SQUARE, 1717 ARCH STREET | SUITE 3100 | | PHILADELPHIA | PA | 19103 | |
| STEPHEN WONG | | 815 WELLESLEY AVE | | | LOS ANGELES | CA | 90049 | |
| Stephens, Allan Hunter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Stephens, Stephon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STEPPING STONE CONSTRUCTION MAN, INC. | | 321 W 44TH STREET SUITE 203, 2ND FLOOR | | | NEW YORK | NY | 10036 | |
| STEREYO BVBA (10) | | ZONNESTRAAT 7 | | | NAZARETH | | B-9810 | BELGIUM |
| STERLING NATIONAL BANK - 1 | ATTN JOAN KOSSOFF | 42 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10004 | |
| STERLING NATIONAL BANK - 2 | ATTN JOAN KOSSOFF | 42 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10004 | |
| STERLING NATIONAL BANK - 3 | ATTN JOAN KOSSOFF | 42 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10004 | |
| STERLING NATIONAL BANK - 4 | ATTN JOAN KOSSOFF | 42 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10004 | |
| STERLING NATIONAL BANK - 5 | ATTN JOAN KOSSOFF | 42 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10004 | |
| STERLING NATIONAL BANK - 6 | ATTN JOAN KOSSOFF | 42 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10004 | |
| STERLING TALENT SOLUTIONS | | PO BOX 35626 | | | NEWARK | NJ | 07193-5626 | |
| STERLING TRANSPORTATION, INC. | | PO BOX 682348 | | | FRANKLIN | TN | 37068-2348 | |
| Sterling, Taivon | | P.O. Box 230554 | | | Las Vegas | NV | 89105 | |
| STERN ENVIRONMENTAL GROUP LLC | | 30 SEAVIEW DRIVE | | | SECAUCUS | NJ | 07094 | |
| Sterner, Michael | | 2214 E. Buffalo St. | | | Chandler | AZ | 85225 | |
| STEUER-FACHSCHULE DR. ENDRISS GMBH & CO. (32) | | STEUER-FACHSCHULE DR. ENDRISS G CO | | | | | | GERMANY |
| Steury, Blake | | 11560 La Maida St | | | Valley Village | CA | 91601 | |
| STEVE BUDMAN | | 40 FAIRFIELD | | | FOOTHILL RANCH | CA | 92610 | |
| STEVE CONN | | 1503 E 34 TH ST | | | AUSTIN | TX | 78722 | |
| STEVE DANIELS (27) | | 31111 EAST LAKE MORTON | SE | | KENT | WA | 98042 | |
| STEVE DENNY ELECTRONICS | | 4881 ELKWOOD DR. | | | BURLINGTON | KY | 41005 | |
| STEVE FALLON | | 3609 ROUNDWOOD FOREST DRIVE | | | ANTIOCH | TN | 37013 | |
| STEVE G. AHLQUIST | | 4596 STEWART REILLY DR. | | | ACWORTH | GA | 03010 | |
| STEVE HANKIN | | 8934 HOLLY PL | | | LOS ANGELES | CA | 90046 | |
| STEVE HERNDON (RRR) | | 12622 OLD HICKORY BLVD | | | ANTIOCH | TN | 37813 | |
| STEVE HUNTER | | 578 WASHINGTON BLVD. #192 | | | MARINA DEL REY | CA | 90292 | |
| STEVE KOURBRIDIS | | 140 ELLIOT STREET | | | LONDON | ON | N5Y 2E9 | CANADA |
| STEVE MAEDL | | PO BOX 7120 | | | AUSTIN | TX | 78713 | |
| STEVE MAJOR | | 38 LUCERNE AVENUE | BURE PARK | | BICESTER OXON. | | OX26 3EL | UNITED KINGDOM |
| STEVE MCCALE PROFESSIONAL AUDIO | | 1705 SE HILLSIDE DRIVE | | | OAK GROVE | MO | 64075 | |
| STEVE MCCATHY SERVICES | | 1414 LONDON ROAD | | | NEW LENOX | IL | 60451 | |
| STEVE NA | | 10465 MEADOW VILLAGE ST | | | LAS VEGAS | NV | 89183 | |
| STEVE OLDHAM | | 33 TANGLEWOOD WAY | | | FELTHAM MIDDLESEX | | TW13 7HB | UNITED KINGDOM |
| STEVE OROCIO (27) | | 10249 LEMONA AVENUE | | | MISSION HILLS | CA | 91345 | |
| STEVE PRICE (33) | | BRAMPTON COTTAGE, PETHYBRIDGE | LUSTLEIGH | | DEVON | | TQ13 9TG | UNITED KINGDOM |
| STEVE RICHARDS | | 7807 ZOMBAR AVE. | | | VAN NUYS | CA | 91406 | |
| STEVE WOOD | | STEVE WOOD (33) | FLAT 1 MURRAYDOWN | 6 BROMLEY LANE | CHISLEHURST | | BR7 6LE | UNITED KINGDOM |
| STEVEN BAUMGARTNER | | 514 N 7TH ST APT 9 | | | LAFAYETTE | IN | 47901 | |
| STEVEN BROUWER | | 1816 LAPEYROUSE ST | | | NEW ORLEANS | LA | 70116 | |
| STEVEN BURKHOLDER | | 10956 14 TH CT | | | PLEASANT PRAIRIE | WI | 53158 | |
| STEVEN COHEN PRODUCTIONS, LTD. | | 8800 CANYON SPRINGS DR | | | LAS VEGAS | NV | 89117 | |
| STEVEN COLLINS NOTAIRE INC. | | 1680-1200, AVE MCGILL COLLEGE | | | MONTREAL | QC | H3B 4G7 | CANADA |
| STEVEN E BATES | | 1760 N BASS DR | | | MT JULIET | TN | 37122 | |
| STEVEN E. MYOTT, ARCHITECT INC. | | 639 EAST OCEAN AVENUE SUITE 403 | | | BOYNTON BEACH | FL | 33435 | |
| STEVEN GALLANT | | 1407 HAWKINS STREET APT 1 | | | NASHVILLE | TN | 37203 | |
| STEVEN HARLOW PRODUCTIONS | | 14644 MCCORMICK ST. | | | SHERMAN OAKS | CA | 91411 | |
| STEVEN KLEMS | | 860 1/2 E KENSINGTON RD | | | LOS ANGELES | CA | 90026 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN MANIOS | | 10663 BURBANK BLVD. | | | N. HOLLYWOOD | CA | 91601 | |
| STEVEN NEIMANN | | 459 MONTCLAIR AVE | | | POMPTON LAKES | NJ | 07442 | |
| STEVEN OWENS | | 8308 BRIDLE PLACE | | | BRENTWOOD | TN | 37027 | |
| STEVEN PARKER (27) | | 11669 ROCHESTER AVENUE | #101 | | LOS ANGELES | CA | 90025 | |
| STEVEN RICHARD | | 526 DOVER GLEN DR | | | ANTIOCH | TN | 37013 | |
| STEVEN RUSSO (27) | | 25706 HAMMET CIRCLE | | | STEVENSON RANCH | CA | 91381 | |
| STEVENS AIR | | 704 HINDRY AVE. | | | INGLEWOOD | CA | 90301 | |
| STEVENS BAY AREA DIESEL | | ACCTS. RECEIVABLE | 480 LITTLEFIELD AVE. | | S. SAN FRANCISCO | CA | 94080 | |
| Stevens, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STEVENSON SYSTEMS INC. | | 27822 EL LAZO ROAD SUITE 100 | | | LAGUNA NIGUEL | CA | 92677-3915 | |
| STEVES CENTRAL HEATING & A/C | | 2214 PEARSON AVE | | | WHITTIER | CA | 90601 | |
| STEVES PLATING CORPORATION | | 3111 N. SAN FERNANDO BLVD. | | | BURBANK | CA | 91504 | |
| STEWART FILM SCREEN | | 1161 WEST SEPULVEDA BLVD | | | TORRANCE | CA | 90502 | |
| STEWART FILMSCREEN CORPORATION | | 1161 W. SEPULVEDA BLVD. | | | TORRANCE | CA | 90502 | |
| Stewart, Alan Hunter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Stewart, Darnell D | | 1603 Rockdale Dr. | | | Arlington | TX | 76018 | |
| Stewart, Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STICHNOTH LUKAS | | STICHNOTH LUKAS (23) | BREITES BLEEK 3A | | BRAUNSCHWEIG | | D-38124 | GERMANY |
| STICKMAN SOUND INC. | | 35 E. HORIZON RIDGE PKWY 110-191 | | | HENDERSON | NV | 89002 | |
| STILL GMBH | | STILL GMBH (32) | S&S | CARL BENZE STR. 2 | FRANKFURT | | 60314 | GERMANY |
| STILL GMBH (31) | | S&S | CARL BENZE STR. 2 | | FRANKFURT | | 60314 | NETHERLANDS |
| STILLMAN AND ASSOCIATES | | 51 MILL STREET SUITE II | | | HANOVER | MA | 02339 | |
| STING ALARM, INC. - 1328 SUITE C (RUSSELL) | STING ALARM, INC. | 7120 RAFAEL RIDGE WAY | | | LAS VEGAS | NV | 89119 | |
| STING ALARM, INC. - 2085 SUITE E,F,G,H (RUSSEL) | STING ALARM, INC. | 7120 RAFAEL RIDGE WAY | | | LAS VEGAS | NV | 89119 | |
| STING ALARM, INC. - 8914 SUITE G (WYNN RD.) | STING ALARM, INC. | 7120 RAFAEL RIDGE WAY | | | LAS VEGAS | NV | 89119 | |
| STING ALARM,INC. - 5753 - SUITE F (WYNN RD.) | STING ALARM,INC. | 7120 RAFAEL RIDGE WAY | | | LAS VEGAS | NV | 89119 | |
| STINGER STAGING, INC | | 39 MELVIN ST | | | WAKEFIELD | MA | 01880 | |
| Stipo, Vincent | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Stockdale, Joel | | 903 Bryan St | | | Old Hickory | TN | 37138 | |
| STOCKLAMP GMBH | | STOCKLAMP GMBH (23) | STARKENBURGSTRASSE 16 | | MORFELDEN-WALLDORF | | 64546 | GERMANY |
| Stokes, Emily | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STONE & COMPANY | | PO BOX 6367 | | | PINE MOUNTAIN CLUB | CA | 91203 | |
| STONE CINEMA ENGINEERING | | 2025 BERNINA DRIVE | | | PINE MOUNTAIN CLUB, | CA | 93222-6367 | |
| STONE FIRE CONCRETE | | 659 HEMLOCK AVE | | | MILLBRAE | CA | 94030 | |
| Stone, Cj | | 13317 11th Ave Ne | | | Seattle | WA | 98125 | |
| Stone, RaAnn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STONEHAM FORD | | 185 MAIN ST. | | | STONEHAM | MA | 02180 | |
| STONEHAM MOTORS (27) | | 185 MAIN STREET | | | STONEHAM | MA | 02180 | |
| STONER | | 1070 ROBERT FULTON HIGHWAY | PO BOX 65 | | QUARRYVILLE | PA | 17566 | |
| STORE IT MOBILE LLC | | PO BOX 274 | | | AGOURA HILLS | CA | 91376 | |
| STORMS AUDIO PRODUCTIONS. | | 4475 MURIETTA AVE. #24 | | | SHERMAN OAKS | CA | 91423 | |
| Stotelmyer, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STOUFFER INDUSTRIES | | 922 SO. CLEVELAND ST. | | | MISHAWAKA | IN | 46544 | |
| Stout, Harold | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Stovall, Ralph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STP TRANSPORT, INC. | | 2116 SUFFOLK AVE | | | WESTCHESTER | IL | 60154-4442 | |
| STRAIGHT ROAD ELECTRONICS INC. | | 20472 CRESCENT BAY DR . STE 100 | | | LAKE FOREST | CA | 92630 | |
| Strand, Nicholas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STRANGER PRODUCTION LLC | | 13574 S 180TH AVE | | | GOODYEAR | AZ | 85338 | |
| STRATASYS, INC. | | 28043 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| STRATASYS, INC. (10) | | 7665 COMMERCE WAY | | | EDEN PRAIRIE | MN | 55344 | |
| STRATOS INTERNATIONAL, LLC | | 24106 NETWORK PL. | | | CHICAGO | IL | 60673-1241 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRATOS LIGHTWAVE | | 7444 W. WILSON AVENUE | | | CHICAGO | IL | 60706 | |
| STRATTON CAMERA | | 23560 HAGGERTY RD. | | | FARMINGTON HILLS | MI | 48335-2614 | |
| STRATUS BUILDING SOLUTIONS OF DENVER | | REGINA SANCHEZ | STRATUS BUILDING SOLUTIONS OF DENVER | 7010 BROADWAY #315 | DENVER | CO | 80221 | |
| STRATUS BUILDING SOLUTIONS OF METRO PHOENIX | | 7010 BROADWAY SUITE 315 | | | DENVER | CO | 80221 | |
| STRATUS OF NASHVILLE | | P.O. BOX 11428 | | | NASHVILLE | TN | 37222 | |
| Strauman, Anne Jacqueline | | 341 Willoughby Ave. Apt. #2 | | | Brooklyn | NY | 11205 | |
| Strauss, Steven | | 571 Skamania Landing Rd. | | | Stevenson | WA | 98648 | |
| STRAWBERRY AUDIO VISUAL SERVICES LLC | | 4848 PLATT RD | | | PLANT CITY | FL | 33565 | |
| STRAWBERRY BLONDE PRODUCTIONS LTD | | STRAWBERRY BLONDE PRODUCTIONS LTD (33) | 113 PERRYFIELD WAY | HAM | SURREY | | TW10 7SN | UNITED KINGDOM |
| STRAX (31) | | 13 PARKBURY HANDLEY PAGE WAY | COLNEY STREET | ST. ALBANS | HERTSFORDSHIRE | | AL2 2DQ | UNITED KINGDOM |
| STRAX (32) | | 13 PARKBURY HANDLEY PAGE WAY | COLNEY STREET | ST. ALBANS | HERTSFORDSHIRE | | AL2 2DQ | UNITED KINGDOM |
| STRAX (UK) LTD (33) | | 13 PARKBURY, HANDLEY PAGE WAY | COLNEY STREET | ST. ALBANS | HERTFORDSHIRE | | AL2 2DQ | UNITED KINGDOM |
| STRAY ANGEL FILMS. | | 11318 SANTA MONICA BLVD. | | | LOS ANGELES | CA | 90025 | |
| STREAM ENVIRO | | STREAM ENVIRO (33) | 100-102 HEADSTONE ROAD | HARROW | MIDDLESEX | | HA1 1PF | UNITED KINGDOM |
| STREAMBOX, INC. | | 1848 WESTLAKE AVE. N | | | SEATTLE | WA | 98109 | |
| STRESS FREE CORPORATE HOUSING | | 2500 WESTON RD. SUITE 220 | | | WESTON | FL | 33331 | |
| STRETTONS CENTRAL HOUSE | | STRETTONS CENTRAL HOUSE (33) | CENTRAL HOUSE | 189-203 HOE STREET | LONDON | | E17 SZ | UNITED KINGDOM |
| STRICK (31) | | SIEMENSSTRASSE 31 | | | KLEVE | | 47533 | GERMANY |
| STRICK (32) | | SIEMENSSTRASSE 31 | | | KLEVE | | 47533 | GERMANY |
| STRICTLY FX | | 1400 N MICHAEL DR, SUITE A | | | WOOD DALE | IL | 60191 | |
| STRICTLY FX LLC | | 1400 NORTH MICHAEL DRIVE SUITE A | | | WOOD DALE | IL | 60191 | |
| STRIKE FORCE INC. | | PO BOX 605 | | | WINSCOTT | NY | 11975 | |
| Stringer, Jennings | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Strode, Stacy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STROHMANN HOLGER | | STROHMANN HOLGER (23) | BEETHOVENSTAßE 1 | | BRAUNSCHWEIG | | 38106 | GERMANY |
| Strohmeier, William | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STRONCO ELECTRICAL SERVICES | | 1510-B CATERPILLER RD | | | MISSASSUAGA | ON | L4X 2W9 | CANADA |
| STRONG COMMUNICATIONS. | | 1235 TRADEPORT DR. | | | ORLANDO | FL | 32824 | |
| Strong, Blaine | | 908 Nawkee | | | North Las Vegas | NV | 89031 | |
| Struble, Mindy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Struck, Dale | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STRUCTURAL SUPPORT SYSTEMS INC. | | 161 ATLANTIC STREET | | | POMONA | CA | 91768 | |
| STRYKER BUILT LLC | | 3600 MARY LOU ST | | | PAHRUMP | NV | 89061 | |
| STS COMMUNICATION (32) | | VIA VITTORIO VENETO, 1/D | | | BRESSO | | 20091 | ITALY |
| STS STAFFING & TEMPORARY SERVICES INC | | 7986 UNIVERSITY AVE NE | | | FRIDLEY | MN | 55432 | |
| STUART FISHER / SFZ LTD | | STUART FISHER / SFZ LTD (33) | 112 WHITES ROAD | BITTERNS | SOUTHAMPTON | | SO19 7NQ | UNITED KINGDOM |
| STUART KOPPLE | | 1296 E. GIBSON RD. | | | WOODLAND | CA | 95776 | |
| STUART KRASNOW | | 1801 NORTH STANLEY AVE | | | LOS ANGELES | CA | 90046 | |
| STUART PRING / PR PRODUCTIONS LTD | | STUART PRING / PR PRODUCTIONS LTD (33) | 148 ST.THOMASS RD | | LONDON | | N4 2QP | UNITED KINGDOM |
| Stuart, Joshua | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STUDER PROFESSIONAL AUDIO GMBH (HARMAN) | | RIEDHOFSTRASSE 214 | | | REGENSDORF (ZURICH) | | CH-8105 | SWITZERLAND |
| STUDIO AIR CONDITIONING, INC. | | 5171 N DOUGLAS FIR RD UNIT 6 | | | CALABASA | CA | 91302 | |
| STUDIO AUTO BODY INC. | | 311 WESTERN AVE | | | GLENDALE | CA | 91201 | |
| STUDIO B FILMS, INC. | | 2121 BONAR STREET | | | BERKELEY | CA | 94702 | |
| STUDIO B, INC. | | 2121 BONAR STREET, B | | | BERKELEY | CA | 94702 | |
| STUDIO DEPOT | | 12154 MONTAGUE ST. | | | PACOIMA | CA | 91331 | |
| STUDIO DEPOT - MOLE RICH. | | 900 N. LA BREA AVENUE | | | HOLLYWOOD | CA | 90038 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUDIO EQUIPMENT RENTALS. | | 3030 TRIUNFO CANYON RD. | | | AGOURA | CA | 91301 | |
| STUDIO EXCHANGE | | 816 NORTH VICTORY BLVD. | | | BURBANK | CA | 91502 | |
| STUDIO EXCHANGE, INC. | | 816 N. VICTORY BLVD. | | | BURBANK | CA | 91502 | |
| STUDIO INSTRUMENT RENTALS, INC. | | 475 TENTH AVE | | | NEW YORK | NY | 10018-1120 | |
| STUDIO INSTRUMENT RENTALS, LV | | 4545 CAMERON ST., BLDG A | | | LAS VEGAS | NV | 89103 | |
| STUDIO INSTRUMENT RENTALS, WA | | 3631 INTERLAKE AVE NO. | | | SEATTLE | WA | 98103 | |
| STUDIO PRODUCTION SERVICE INC | | 10061 RIVERSIDE DR #615 | | | TOLUCA LAKE | CA | 91602-2560 | |
| STUDIO SERVICES / UNITED RENTALS | | 14002 BALBOA BLVD | | | SYLMAR | CA | 91342 | |
| STUDIO SPECTRUM, INC.. | | 1056 NORTH LAKE ST. | | | BURBANK | CA | 91502 | |
| STUDIO TECHNOLOGIES, INC. | | 5520 W. TOUHY AVENUE | | | SKOKIE | IL | 60077 | |
| STUDIO TECHNOLOGIES, INC. | | 7440 FRONTAGE RD | | | SKOKIE | IL | 60077 | |
| STUDIOSPARES LTD (33) | | SOUTHWAY HOUSE | 964 NORTH CIRCULAR ROAD | | LONDON | | NW2 7JR | UNITED KINGDOM |
| Stulck, Charles | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STUMBAUGH | | 3303 N. SAN FERNANDO | | | BURBANK | CA | 91504 | |
| Sturm, Cherie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sturm, Kyle | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| STYRON FENCING AND DECKS, LLC | | 834 CANTON ST | | | JEFFERSON | LA | 70121 | |
| SUAREZ MAC OR PC REPAIR | | ALFONSO RICARDO ROLANDO L. SUAREZ | 8055 CHASTAIN AVE. | | RESEDA | CA | 91335 | |
| SUBURBAN COLLECTION | | 37911 GRAND RIVER AVENUE | | | FARMINGTON HILLS | MI | 48355 | |
| Suchocki, Robert J | | 108 Barclay Drive | | | Nutley | NJ | 07110 | |
| SUDIP SHRESTHA | | 18 PLUMPTON CLOSE | | | NORTHOLT | | UB5 4EQ | UNITED KINGDOM |
| SUEZ | | AZIEHAVENWEG 18 | | | AMSTERDAM | | 1046 BK | NETHERLANDS |
| SUEZ (31) | | SUEZ | AZIEHAVENWEG 18 | | AMSTERDAM | BK | 01046 | NETHERLANDS |
| Sugg, Dylan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sullivan, Joshua Wilson | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sullivan, Kerry Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sullivan, Noah Daniel Dorner | | 247 Leslie Street | | | Toronto | ON | M4M-3C8 | Canada |
| Sullivan, Ryan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sullivan, Timothy p | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SUM WATT LTD | | 32 HAZEL ROAD | | | UPLANDS SWANSEA | | SA2 0LX | UNITED KINGDOM |
| Summers, James | | 2226 W. Carmen Ave | | | Chicago | IL | 60625 | |
| SUMMIT AUDIO INC. | | 1183 BALTIC AVE. SUITE A | | | GARDNERVILLE | NV | 89410 | |
| SUMMIT EQUIPMENT, INC. | | 4970 NIAGARA STREET | | | COMMERCE CITY | CO | 80002 | |
| SUN MEDIA PRODUCTIONS | | 5320 S PROCYON STREET | | | LAS VEGAS | NV | 89118 | |
| SUNBELT RENTALS, INC. | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNCOAST ENTERTAINMENT LLC | | PO BOX 1414 | | | SPRING HILL | TN | 37174 | |
| SUNDANCE INSTITUTE | | PO BOX 684429 | | | PARK CITY | UT | 84068 | |
| SUNDOWN EXPRESS, INC | | PO BOX 1556 | | | KENNER | LA | 70063 | |
| SUNFIRE SPECIALTY CLEANING | | 1024 VALENCIA VISTA WAY STE 206 | | | ORLANDO | FL | 32825 | |
| SUNLAND FORD | | 15330 PALMDALE RD. | | | VICTORVILLE | CA | 92392 | |
| SUNNYHILLS CLEANERS | | 1999 S. RITCHEY ST. | | | SANTA ANA | CA | 92705 | |
| SUNPASS | | PO BOX 880029 | | | BOCA RATON | FL | 33488-0029 | |
| SUNRISE PAVING, INC | | 5562 MOUNTAIN VISTA STREET | | | LAS VEGAS | NV | 89120 | |
| SUNSET TOW | | 526 W. CHEVY CHASE DRIVE | | | GLENDALE | CA | 91204 | |
| SUNSTATE EQUIPMENT & CO | | PO BOX 52581 | | | PHOENIX | AZ | 85072-2581 | |
| SUNSTREAM VIDEO PRODUCTIONS | | 4708 W EL PRADO BLVD | | | TAMPA | FL | 33629 | |
| SUNTEK BLIND CO | | 14536 CALVERT ST. | | | VAN NUYS | CA | 91411 | |
| SUNTRUST EQUIPMENT FINANCE & LEASING CORP | ATTENTION LORRAINE PIGOTT | 303 PEACHTREE STREET 25TH FLOOR | | | ATLANTA | GA | 30308 | |
| Suparman, Eddie Albert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SUPER AUTO BODY SHOP | | 6533 SAN FERNANDO ROAD SUITE B | | | GLENDALE | CA | 91201 | |
| SUPER H TIRE SERVICE | | 1723 SAVOY | | | DALLAS | TX | 75224 | |
| SUPER MICRO COMPUTER, INC. | | PO BOX 742066 | | | LOS ANGELES | CA | 90074-2066 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPER SERVICE AUTO | | 260 E. OAKRIDGE RD. | | | ORLANDO | FL | 32809 | |
| SUPER SPEEDY, INC. | | MSC-410115 | P.O. BOX 415000 | | NASHVILLE | TN | 37241-5000 | |
| SUPERIOR BUNGEE | | 429 W. LAUREL ST. | | | SCOTTSBORO | AL | 35768 | |
| SUPERIOR COURT OF CALIFORNIA - ALAMEDA CO | | TRAFFIC DIVISION | 661 WASHINGTON ST | | OAKLAND | CA | 94607-3922 | |
| SUPERIOR COURT OF CALIFORNIA - LA COUNTY | | COUNTY OF LOS ANGELES | INGLEWOOD COURT | | LOS ANGELES | CA | 90060-0570 | |
| SUPERIOR COURT OF CALIFORNIA - SAN DIEGO | C/O ALLIANCEONE RECEIVABLES | PO BOX 2449 | | | GIG HARBOR | WA | 98335-2449 | |
| SUPERIOR COURT OF CALIFORNIA - SAN MATEO | | COUNTY OF SAN MATEO | 800 N HUMBOLDT STREET | | SAN MATEO | CA | 94401 | |
| SUPERIOR COURT OF CALIFORNIA (27) | | COUNTY OF SAN BERNARDINO | P.O. BOX 15005 | | SAN BERNARDINO | CA | 92415-5005 | |
| SUPERIOR COURT OF SAN BERNARDINO | | 351 N. ARROWHEAD AVE. | | | SAN BERNARDINO | CA | 92415 | |
| SUPERIOR COURT VENTURA COUNTY | | 800 S. VICTORIA AVE. | | | VENTURA | CA | 93009 | |
| SUPERIOR CUSTODIAN CLEANING SERVICE | | 6711 SW 7TH CT | | | NORTH LAUDERDALE | FL | 33068-2501 | |
| SUPERIOR FIRE PROTECTION | DBA SUPERIOR FIRE PROTECTION | 8000 W 78TH ST STE 111 | | | EDINA | MN | 55439-2534 | |
| SUPERIOR STAGE CREW INC | | 2686 JOHNSON DR SUITE 202 | | | VENTURA | CA | 93003 | |
| SUPERIOR STAGE CREW INC | | P.O. BOX 23526 | | | VENTURA | CA | 93002 | |
| SUPERLEC ELECTRICAL DISTRIBUTORS LIMITED | | RIVERSIDE PARK ROAD | | | MIDDLESBROUGH | | TS2 1QW | UNITED KINGDOM |
| SUPERLOGICS | | 9 MERCER RD | | | NATICK | MA | 01760 | |
| SUPERLUMENARY LLC (10) | | 6910 HEYWARD ST | | | PHILADELPHIA | PA | 19119 | |
| SUPERMAX TOOLS | | 1275 CORPORATE CENTER DR | | | EAGAN | MN | 55121 | |
| SUPERMEDIA LLC - DALLAS 380004567904 | ATTN ACCT RECEIVABLE DEPT | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| SUPERMEDIA LLC - DALLAS 480007351759 | | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| SUPERPASS COMPANY INC | | 135 DEARBORN PLACE | | | WATERLOO | ON | N2J 4N5 | CANADA |
| SUPERSCOPE TECHNOLOGIES, INC. | | 1508 BATAVIA AVE. | | | GENEVA | IL | 60134 | |
| SUPPOSE-U-DRIVE TRUCK RENTAL SERVICE | | 3809 SAN FERNANDO RD. | | | GLENDALE | CA | 91204 | |
| SUPREME CORPORATION | | PO BOX 939 | | | GRIFFIN | GA | 30224 | |
| SUPREME SOUND ENTERT. / KELLY BEARDALL | | KELLY BEARDALL | PO BOX 5655 | | WALNUT CREEK | CA | 94596 | |
| SURE LOGIX/CRESCENT CITY DELIVERY | | PO BOX 2354 | | | KENNER | LA | 70063 | |
| SURF TO SUMMIT | | 132 ROBIN HILL ROAD | | | SANTA BARBARA | CA | 93117 | |
| SURFCAM (10) | | 275 E HILLCREST DR #150 | | | THOUSAND OAKS | CA | 91360 | |
| SURFCAM, INC. | | 3800 PALISADES DR | | | TUSCALOOSA | AL | 35405 | |
| Surprenant, John Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Surratt, Lonnie E | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SURVEILLANCE -VIDEO | | 387 CANAL ST | | | NEW YORK | NY | 10013 | |
| SUSAN SHANLEY | | 4383 CORNISHON AVE | | | LA CANADA | CA | 91011 | |
| Susan Tesh | | 5851 Oak Knolls Road | | | Simi Valley | CA | 93063 | |
| Susan Tesh | | 5851 Oak Knolls Road | | | Santa Susana | CA | 93063 | |
| SUSAN TESH (27) | | 5851 OAK KNOLLS ROAD | | | SIMI VALLEY | CA | 93063 | |
| SUSHI JOINT | | 6320 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | |
| Sutjiadhy, Yohannes | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Sutton, Daniel | | 2424 Las Colinas | | | Eagle Rock | CA | 90041 | |
| SVEN ZIMMERMANN (31) | | MAX BECKMANN-STRASSE 10 | | | LEIPZIG | | 04109 | GERMANY |
| SVEN ZIMMERMANN (32) | | MAX BECKMANN-STRASSE 10 | | | LEIPZIG | | 04109 | GERMANY |
| Svoboda, Joel | | 5909 Michelin Circle | | | Las Vegas | NV | 89103 | |
| SVYDA, ANDRIY | | 43 Johnson Rd | | | Hackettstown | NJ | 07840 | |
| SW EVENT TECHNOLOGY | | #1-325 BAY AVENUE | | | KELOWNA | BC | V1Y 7S3 | CANADA |
| SWA COMPUTERS. | | 379 OYSTER POINT BLVD UNIT 6 | | | SO. SAN FRANCISCO | CA | 94080 | |
| SWAG PRO | DBA SWAG PRO | 2111 W. 235TH PL. | | | TORRANCE | CA | 90501 | |
| SWAINS ART SUPPLY | | 537 N. GLENDALE AVE. | | | GLENDALE | CA | 91206 | |
| Swan, Jason | | 1438 Palomino | | | Upland | CA | 91786 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWANK A/V - DOUBLETREE HOTEL MINNEAPOLIS | | 639 GRAVIOS BLUFF ROAD, SUITE E | | | FENTON | MO | 63026 | |
| SWANK A/V - DOUBLETREE HOTEL MINNEAPOLIS PARK PLAC | | 639 GRAVIOS BLUFF ROAD, SUITE E | ATTN TINA CANNIDA, ACCOUNTS PAYABLE #554DM | | FENTON | MO | 63026 | |
| SWANK A/V - DOUBLETREE HOTEL MINNEAPOLIS PARK PLAC | | SWANK AUDIO VISUALS #554DM | 1500 PARK PLACE BLVD | | MINNEAPOLIS | MN | 55412 | |
| Swanson, Erik Keith | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Swart, Joshua Jerome | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Swartz, Jason Todd | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SWAV OPERATING, LLC | | 1035 N. 21ST AVE | | | PHOENIX | AZ | 85009 | |
| Sweet, Aimee Luise | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SWEETWATER | | 5501 US HWY 30 WEST | | | FORT WAYNE | IN | 46818 | |
| SWEETWATER DIGITAL PRODUCTION | | 2 BETA DR | | | PITTSBURGH | PA | 15238 | |
| Swete, Kiersten | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SWIFT COURIER SERVICE, INC. | | 10111 MARTIN LUTHER KING HWY | SUITE 105 | | BOWIE | MD | 20720 | |
| SWIFT DIRECT BLINDS LTD | | 177, LOCKWOOD RD | | | HUDDERSFIELD W YORKSHIRE | | HD1 3TG | UNITED KINGDOM |
| SWIFTPAGE ACT! LLC | | 621 17TH ST STE 500 | | | DENVER | CO | 80293 | |
| SWINSON ELECTRIC | | 4898-G RONSON COURT | | | SAN DIEGO | CA | 92110 | |
| Swinson, Allen | | 1957 Susan St. | | | Las Vegas | NV | 89106 | |
| SWIT ELECTRONICS USA | | 4300 STEVENS CREEK BLVD | SUITE 230 | | SAN JOSE | CA | 95129 | |
| SWITCHED VIDEO | | LARRY MAY | 9959 RIO SAN DIEGO DR #93 | | SAN DIEGO | CA | 92108 | |
| SWITRONIX | | 87 GARDEN ST. | | | WESTBURY | NY | 11590 | |
| SWR LTD (33) | | UNIT 3-4 EASTMAN WAY | HEMEL HEMPSTEAD | | HERTFORDSHIRE | | HP2 7DU | UNITED KINGDOM |
| Swyers, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| SYDNEY HOME IMPROVEMENTS | | 3271 PARK BRANCH AVE. | | | CLERMONT | FL | 34711 | |
| SYLVESTRIS LTD (33) | | 96 OAKLEY STREET | | | LONDON | | SW3 5NR | UNITED KINGDOM |
| SYMBIOSIS IMEDIA SYSTEMS LTD | | 47 PARADE | LEAMINGTON SPA | | WARWICKSHIRE | | CV32 4BL | UNITED KINGDOM |
| SYMBIOSIS IMEDIA SYSTEMS LTD | | SYMBIOSIS IMEDIA SYSTEMS LTD | | | | | | UNITED KINGDOM |
| SYMBOL TECHNOLOGIES, INC. | | 709 W. ALGONQUIN ROAD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SYMMETRY ELECTRONICS CORP | | 5400 ROSECRANS AVENUE | | | HAWTHORNE | CA | 90250 | |
| SYNAPSE DESIGN | | 2102 833 HOMER ST | | | VANCOUVER | BC | V6B 0H4 | CANADA |
| SYNCROLITE | | 2025 ROYAL LN SUITE 370 | | | DALLAS | TX | 75229 | |
| SYNERGY BUSINESS LAWYERS LLP | | 925 WEST GEORGIA STREET / SUITE 2300 | | | VANCOUVER | BC | V6C 3L2 | CANADA |
| SYNERGY GLOBAL TECHNOLOGY INC. | | 41394 CHRISTY ST. | | | FREMONT | CA | 94538 | |
| SYNERGY PRODUCTIONS LLC / DAVE JOLLEY | | 3184 LEES GAP RD | | | FINCASTLE | VA | 24090 | |
| SYNERGY TELECOMMUNICATION INC. | | 3333 S BANNOCK STREET | SUITE 1000 | | ENGLEWOOD | CO | 80110 | |
| SYNEWAVE, LLC | | 370 CHAFFIN RD | | | ROSWELL | GA | 30075 | |
| SYNNEX CORPORATION | | PO BOX 742093 | | | LOS ANGELES | CA | 90074-2093 | |
| SYNTER RESOURCE GROUP, LLC | | PO BOX 63247 | | | NORTH CARLESTON | SC | 29419-3247 | |
| SYNTHAX INC. | | 1700 NW 65TH AVENUE | | | FT. LAUDERDALE | FL | 33313 | |
| SYNTHAX INC. | | 6600NW 16TH ST | SUITE 10 | | FT LAUDERDALE | FL | 33313 | |
| SYSTEM CONCEPTS, INC. | | 1717 W WALNUT HILL LANE | | | IRVING | TX | 75038 | |
| SYSTEM RENT A. KREITZ KG (32) | | KREITZ KG VOLTASTR. 12 | | | MAINTAL | | D-64377 | GERMANY |
| SYSTEMS WIRELESS | | PO BOX 75012 | | | CHARLOTTE | NC | 75012 | |
| SYSTEMS WIRLESS - ASG | | P.O. BOX 75012 | | | CHARLOTTE | NC | 28275-0012 | |
| Szabo, Violet | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Szymanski, Timothy M | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| T O WERSTREAM | | 76 HAMMARLUND WAY, TECH 3 BUILDING | | | MIDDLETOWN | RI | 02842 | |
| T O WERSTREAM | | 88 SILVA LANE | | | MIDDLETOWN | RI | 02842 | |
| T&C CAMERA SOLUTIONS | | 625 HILL STREET #114 | | | LOS ANGELES | CA | 90014 | |
| T&S CONSTRUCTION, INC. | | 1570 REESE RD. | | | BETHPAGE | TN | 37022 | |
| T.A. RAPP ASSOCIATES | | 728 CRAIGVILLE RD. | | | CHESTER | NY | 10918 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T.A.P.E., INC. | | 9484 AMERICAN EAGLE WAY | | | ORLANDO | FL | 32837 | |
| T.C. ELECTRONIC, INC. | | 5706 CORSA AVE. SUITE 107 | | | WESTLAKE VILLAGE | CA | 91362 | |
| T.C. FURLONG, INC. | | 27885 N. IRMA LEE CIR. #101 | | | LAKE FOREST | IL | 60045 | |
| T.F. COLLETTE COMPANIES, INC. | | 2445 GRAND AVE. | | | VISTA | CA | 92081 | |
| T.H. WEISS, INC. | | 2 JOHNSON RD. | | | LAWRENCE | NY | 11559 | |
| T.K. XPRESS | C/O VER DETROIT | 21304 HILLTOP ST | | | SOUTHFIELD | MI | 48034 | |
| T.P.T - THE PRODUCTION TURCK INC | | 711 RUBERTA AVE | | | GLENDALE | CA | 91201 | |
| T/A APPRAISAL, INC. | | 13848 VENTURA BLVD. | | | SHERMAN OAKS | CA | 91423 | |
| TACOS MI RINCON TAPATIO | | 13189 GLADSTONE AVE | | | SYLMAR | CA | 91342 | |
| TACTICAL CAMERA SUPPORT | | 622 S MARENGO | | | PASADENA | CA | 91106 | |
| TACTICAL MANOEUVRE, INC. | | 1161 SAN VINCENTE BLVD SUITE 609 | | | LOS ANGELES | CA | 90049 | |
| TADA COMMUNICATORS | | 5979 BEECHTOP LANE | | | CINCINNATI | OH | 45233 | |
| Tadeo, Oliver | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Tadeo, Orlando Antonio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TAFT-VINELAND TRUCK SERVICES | | 998 TAFT-VINELAND RD. | | | ORLANDO | FL | 32824 | |
| Tagle, Christian | | 1418 Still Creek Ave | | | Henderson | NV | 89074 | |
| TAI AUDIO. | | 5828 OLD WINTER GARDEN RD | | | ORLANDO | FL | 32835 | |
| TAIHE MILLER | | 7340 NITA AVE | | | CANOGA PARK | CA | 91303 | |
| Taing, Tony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TAIT TECHNOLOGIES BVBA (31) | | AKKERSTRAAT 1 | | | WAARDAMME | | 08020 | BELGIUM |
| TAIT TECHNOLOGIES BVBA (32) | | AKKERSTRAAT 1 | | | WAARDAMME | | 08020 | BELGIUM |
| TAIT TOWERS MANUFACTURING, INC. | | 9 WYNFIELD DR | | | LITITZ | PA | 17543 | |
| TAJIMA CORPORATION USA | | 4625 ALGER ST. | | | LOS ANGELES | CA | 90039 | |
| TAKE CARE COURIERS (31) | | MIENT 35 | | | VIJFHUIZEN | | 2141 TA | NETHERLANDS |
| TALAMAS - BROADCAST EQUIPMENT | | 145 CALIFORNIA ST. | | | NEWTON | MA | 02458-1023 | |
| TALINE BEDROSSIAN | | 6442 NAGLE AVE. | | | VAN NUYS | CA | 91401 | |
| TAMBERELLI DIGITAL | | | 306 WEST 38TH ST | | NEW YORK | NY | 10018 | |
| Tamoukian, Armand | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TANJA'S EIL- UND KLEINTRANSPORTE (23) | | GESCHAFTSFUHRER ATAKAN SAN | LANGE STRABE13 | | | | | GERMANY |
| TANNER PETERS | | 2212 ELLINGTON CIRCLE | | | NASVILLE | TN | 37211 | |
| TANTARA TRANSPORTATION GROUP | | 46051 MICHIGAN | | | CANTON | MI | 48188 | |
| Tanzarelli, Martin | | 1341 5th St #6 | | | Glendale | CA | 91201 | |
| Tanzarelli, Martin P | | 2084 Los Feliz Dr. Apt. #5 | | | Thousand Oaks | CA | 91362 | |
| TAONET PRODUCTIONS INC | | 89-10 BEACH CHANNEL DR | | | ROCKAWAY BEACH | NY | 11693 | |
| TAP AND SONS ELECTRIC, INC. | | PO BOX 804 | | | GILBERT | AZ | 85299 | |
| TAP ELECTRONICS | | TAP ELECTRONICS - SERVICE CENTER | 6920 HERMOSA CIRCLE | | BUENA PARK | CA | 90620 | |
| TAPE PRODUCTS COMPANY | | PO BOX 644917 | | | PITTSBURGH | PA | 15264-4917 | |
| TAPEONLINE | | 2844 LOGAN STREET | | | NASHVILLE | TN | 37211 | |
| TAPES AMSTERDAM (31) | | PARNASSUSWEG 205 | | | AMSTERDAM | | 1077 DG | NETHERLANDS |
| TAPES AMSTERDAM (32) | | PARNASSUSWEG 205 | | | AMSTERDAM | | 1077 DG | NETHERLANDS |
| TAPES DIRECT (33) | | UNIT 1 THE NURSERIES | NEW ROAD, GREAT BARFORD | | BEDFORDSHIRE | | MK44 3LH | UNITED KINGDOM |
| Tarbet, Allan | | 6255 W. Arby Ave Apt. 190 | | | Las Vegas | NV | 89118 | |
| TARGET FIRE PROTECTION | | 1838 W. KENNETH RD | | | GLENDALE | CA | 91201 | |
| TARGET LOGISTIC SERVICES | | DEPT. 0942 | | | LOS ANGELES | CA | 90084-0942 | |
| TASCAM/TEAC AMERICA | | 7733 TELEGRAPH ROAD | | | MONTEBELLO | CA | 90640 | |
| TASKER VAN OOSTVOORN (31) | | PARALLELWEG WEST 45A | | | CULEMBORG | | 4107 NA | NETHERLANDS |
| TASKER VAN OOSTVOORN (32) | | PARALLELWEG WEST 45A | | | CULEMBORG | | 4107 NA | NETHERLANDS |
| TATA TECHNOLOGIES | | 41050 W. ELEVEN MILE RD. | | | NOVI | MI | 48375 | |
| TATA TECHNOLOGIES | | 4105 W ELEVEN MILE RD | | | NOVI | MI | 48375 | |
| Tatoyan, Monica | | 25707 Player Drive | | | Valencia | CA | 91355 | |
| Tattoli, Heather | | 424 Tennessee Ave | | | St. Cloud | FL | 34769 | |
| TAUBER-ARONS, INC. | | 13848 VENTURA BLVD. | | | SHERMAN OAKS | CA | 91423 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAVAK LTD (33) | | 5 WHITE COTTAGE FARM, COUNTRY BUSINESS CENTRE, | LUCAS GREEN ROAD | WEST END | WOKING | | GU24 9LZ | UNITED KINGDOM |
| TAX AGENCY DE | | State of Delaware | Carvel State Office Building | 820 North French Street | Wilmington | DE | 19801 | |
| TAXI ONDERNEMING EEMNES (31) | | CIRN. BAKKERLAAN 20TH | | | LAREN | | 1241 BT | NETHERLANDS |
| TAXI ONDERNEMING EEMNES (32) | | CIRN. BAKKERLAAN 20TH | | | LAREN | | 1241 BT | NETHERLANDS |
| TAXI VAN PATEGEM (31) | | KORENSTRAAT 96 | | | PURMEREND | | 1446 DR | NETHERLANDS |
| TAXMANIAN FREIGHT SYSTEMS INC | | PO BOX 74008270 | | | CHICAGO | IL | 60674-8270 | |
| TAYLOR ELECTRIC SERVICE INC | | 3311 LAPEER WEST STE. F | | | AUBUR HILLS | MI | 48326 | |
| TAYLOR GALUPPI | | 2219 CURTIS AVE | #A | | REDONDO BEACH | CA | 90278 | |
| TAYLOR GOLDSTONE-PEREZ | | 13635 SYLVAN STREET | | | VAN NUYS | CA | 91401 | |
| TAYLOR HOCKING | | 7642 OSLER ST | | | VANCOUVER | BC | V6P 4C7 | CANADA |
| TAYLOR JESSE BEALES | | 580 E WILLOW CIRCLE | | | HEBER CITY | UT | 84032 | |
| TAYLOR MISNER | | 1202 COLUMBIA STREET APT 2 | | | LAFAYETTE | IN | 47901 | |
| TAYLOR NASTA | | 109 OAK DRIVE | | | UPPER SADDLE RIVER | NJ | 07458 | |
| TAYLOR PESCATORE | | 3208 SAILMIST POINT | | | ANTIOCH | TN | 37013 | |
| TAYLOR R KNIGHT | | PO BOX 4208 | | | CHATSWORTH | CA | 91313-4208 | |
| TAYLOR TOURS, LLC | | 4210 W. OPPORTUNITY WAY | | | ANTHEM | AZ | 85086 | |
| TAYLOR TRANSPORTATION, LLC | | 3120 PLEASANTVILLE BRIDGE ROAD | | | THOMPSONS STATION | TN | 37179 | |
| TAYLOR WESSING | | SENCHENBERGANLAGE 20-22 | | | | | | GERMANY |
| TAYLOR WESSING (31) | | SENCKENBERGANLAGE 20-22 | | | | | | NETHERLANDS |
| TAYLOR WESSING (32) | | SENCKENBERGANLAGE 20-22 | | | | | | GERMANY |
| Taylor, Dylan M | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TAYLOR, MAXIE Douglas | | 2554 E 91ST 5623 s hamilton | | | CHICAGO | IL | 60617 | |
| Taylor, Nathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TAZMANIAN FREIGHT SYSTEMS | | P.O. BOX 632655 | | | CINCINNATI | OH | 45263 | |
| TAZMANIAN FREIGHT SYSTEMS INC | | PO BOX 74008270 | | | CHICAGO | IL | 60674-8270 | |
| TBC CONSOLES | | 170 RODEO DR | | | EDGEWOOD | NY | 11717 | |
| TBC CONTRACTORS CORPORATION | | 1241 N LAKEVIEW AVE STE K | | | ANAHEIM | CA | 92807 | |
| TBF COMPUTING, INC. | | 1666 ROSWELL RD. | BUILDING 400 | | MARIETTA | GA | 30062 | |
| TC GROUP AMERICAS | | 335 GAGE AVE #1 | | | KITCHENER | ON | N2M 5E1 | CANADA |
| TC MEDIA RIGGING - TOM CHARNOCK | | 19A HIGH STREET | | | BURNHAM BERKSHIRE | | SL1 7SB | UNITED KINGDOM |
| TC TEK INC. | | 24611 GARLAND DR | | | VALENCIA | CA | 91355 | |
| TC TEK, INC. (10) | | 24611 GARLAND DR | | | VALENCIA | CA | 91355 | |
| TCJ, INC. DBA ENGINEERED PACKAGING SOLUTIONS | | 190 E. ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| TCS THE CAMERA STORE (33) | | UNIT 2 HEATHLANDS CLOSE | TWICKENHAM | | MIDDLESEX | | TW1 4BP | UNITED KINGDOM |
| TCSTECHNOLOGICAL CINEVIDEO SERVICES, INC. | | 599 11TH AVE GROUND FLOOR | | | NEW YORK | NY | 10036 | |
| TDB, INC. | | 10010 TANNER RD | | | HOUSTON | TX | 77041 | |
| TDS TELECOM - NAS ISP | | 30 N. LASALLE STREET, SUITE 4000 | | | CHICAGO | IL | 60602 | |
| TDS TELECOM - NAS ISP | | TDS TELECOM | PO BOX 94510 | | PALATINE | IL | 60094-4510 | |
| TE CONNECTIVITY PHOENIX OPTIX INC. | | 15 GRAY LANE | | | ASHAWAY | RI | 02804 | |
| TEA - THEMED ENTERTAINMENT ASSOCIATION | | 150 E. OLIVE AVE #306 | | | BURBANK | CA | 91502 | |
| TEAC AMERICA, INC. | | PO BOX 30479 | | | LOS ANGELES | CA | 90030-0479 | |
| TEAC FACTORY SERVICE | | 7801 TELEGRAPH ROAD SUITE C | | | MONTEBELLO | CA | 90640 | |
| TEAM ALTERNATIVES, INC. | | 901 W ALAMEDA AVE STE 100 | | | BURBANK | CA | 91506-2801 | |
| TEAM BOLAND PRODUCTIONS INC. | | 3758 MOHAWK STREET | | | PASADENA | CA | 91107 | |
| TEAM HANDLING SERVICES, INC. | | PO BOX 1205 | | | EL SEGUNDO | CA | 90245 | |
| TEAM WORLDWIDE (TEAM AIR EXPRESS) | | P.O. BOX 668 | | | WINNSBORO | TX | 75494 | |
| TEAMEIGHTEEN, LLC | | 1481 HAVENHURST DR | | | WEST HOLLYWOOD | CA | 90046 | |
| TEAMVIEWER GMBH | | JAHNSTR. 30 | | | GOPPINGEN | | 73037 | GERMANY |
| TEAMWORK.COM | | NORTH POINT HOUSE | NEW MALLOW ROAD | | CORK | | T23AT2P | IRELAND |
| TEC LIGHTING, INC. | | 905 MARINER ST. | | | BREA | CA | 92821-3827 | |
| TEC NEC | | 812 KINGS HIGHWAY | | | SAUGERTIES | NY | 12477 | |
| TEC OF CALIFORNIA, INC. | | 1490 ARMSTRONG AVE. | | | SAN FRANCISCO | CA | 94124 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECADS INC. | | 26741 PORTOLA PARKWAY #1E-601 | | | FOOTHILL RANCH | CA | 92610-1836 | |
| TECH AVE, INC. | | PO BOX 920515 | | | HOUSTON | TX | 77292-0515 | |
| TECH DATA CORP. | | 25121 NETWORK PLACE | | | CHICAGO | IL | 60673-1251 | |
| TECH RENTALS, INC | | 6550 MCDONOUGH DR. | | | NORCROSS | GA | 30093 | |
| TECHNI - TOOL | | 1547 NORTH TROOPER ROAD | | | WORCESTER | PA | 19490 | |
| TECHNICAL BALANCE, INC | | 1002 21ST STREET SE | | | PUYALLUP | WA | 98372 | |
| TECHNICAL ENTERTAINMENT SERVICES, LLC | | 4111 CORAL TREE CIRCLE #127 | | | COCONUT CREEK | FL | 33073 | |
| TECHNICAL MOTION PICTURE ASSOCIATES INC | | 4513 WEST CADDIE LANE | | | HIGHLAND | UT | 84003 | |
| TECHNICAL MOTION PICTURE ASSOCIATES INC. | | TECHNICAL MOTION PICTURE ASSOCIATES INC | 4513 WEST 10600 NORTH | | HIGHLAND | UT | 84003-9552 | |
| TECHNICAL STANDARDS PROGRAM | | ESTA | 630 NINTH AVE , SUITE 609 | | NEW YORK | NY | 10036 | |
| TECHNICOLOR CREATIVE SERVICE USA, INC. | | PO BOX 79395 | | | CITY OF INDUSTRY | CA | 91716-9395 | |
| TECHNI-LUX, INC. | | 10900 PALMBAY DR | | | ORLANDO | FL | 32824-7046 | |
| TECHNIRACK | | 5455, RAMSAY STREET | | | ST-HUBERT | QC | J3Y 2S3 | CANADA |
| TECHNISPHERE CORPORATION. | | 335 WEST 35TH ST | | | NEW YORK | NY | 10001 | |
| TECHNOFIX OFFICE PRODUCTS | | 326 NORTH CENTRAL AVE. | | | GLENDALE | CA | 91203 | |
| TECHNOLITE, LLC | | PO BOX 809 | | | WANTAGE | NJ | 07461 | |
| TECHNOLOGICAL CINEVIDEO SERVICES | | 341 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| TECHNOLOGICAL CINEVIDEO SERVICES INC. | | 599 11TH AVE. GROUND FLOOR | | | NEW YORK | NY | 10036 | |
| TECHREP MARKETING LLC | | 33488 LIBERTY PARKWAY | | | N RIDGEVILLE | OH | 44039 | |
| TECNEC DISTRIBUTING | | 812 KINGS HIGHWAY | BOX 397 | | SAUGERTIES | NY | 12477 | |
| TECSIS, LP | | 771 DEARBORN PARK LANE | SUITE F | | WORTHINGTON | OH | 43085-5720 | |
| TEC-WORKS INC | | PO BOX 87783 | | | CANTON | MI | 48187 | |
| TEC-WORKS INC. (10) | | PO BOX 87783 | | | CANTON | MI | 48187 | |
| TED COGNATA | | 5271 EDGERTON DR | | | PEACHTREE CORNERS | GA | 30092 | |
| TED J. CREWS | | ATTORNEY AT LAW | | | | | | |
| TED PALLAS | | SAVAGES GROUP LLC | 59 WINTHROP NEW RD | | SUGAR GROVE | IL | 60554 | |
| TED SAMUEL COGNATA | | PO BOX 939 | | | DECATUR | GA | 30031 | |
| TED WIENS TIRE & AUTO CENTER | | 1701 LAS VEGAS BLVD. SOUTH | | | LAS VEGAS | NV | 89104 | |
| TEILHABER MANUFACTURING CORPORATION | | PO BOX 366 | | | BROOMSFIELD | CO | 80038 | |
| Tejeda, Joe A. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TEK EFFECTX, LLC | | 1618 RIO COVE CT | | | ORLANDO | FL | 32825 | |
| TEK MEDIA GROUP | | 711 SOUTH VICTORY BLVD. | | | BURBANK | CA | 91502 | |
| TEKAMAKI VENTURES | | 593 QUARRY RD | | | SAN CARLOS | CA | 94070 | |
| TEKAMAKI VENTURES (10) | | 593 QUARRY RD | | | SAN CARLOS | CA | 94070 | |
| TEKMEDIAGROUP / COMPUTERWORKS TECH. | | 711 S. VICTORY BLVD | | | BURBANK | CA | 91502-2426 | |
| TEKNICAM INC. | | 901 E PROVIDENCIA AVE | | | BURBANK | CA | 91501 | |
| TEKPRO GROUP, INC | | 7940 CHERRY AVE SUITE 202 | | | FONTANA | CA | 92336 | |
| TEKPRO GROUP, INC. (10) | | 7940 CHERRY AVE SUITE 202 | | | FONTANA | CA | 92336 | |
| TEKTRONIX | | 14150 SW KARL BRAUN DRIVE | | | BEAVERTON | OR | 97077 | |
| TEKTRONIX, INC. | | P.O. BOX 742644 | | | LOS ANGELES | CA | 90074–2644 | |
| TELE2 (31) | | POSTBUS 22697 | | | AMSTERDAM-ZUID | | 1100 DD | NETHERLANDS |
| TELE2 (32) | | POSTBUS 22697 | | | AMSTERDAM-ZUID | | 1100 DD | NETHERLANDS |
| TELE2 NEDERLAND B.V. | | WISSELWERKING 58 | | | DIEMEN | | 1112 XS | NETHERLANDS |
| TELECAST FIBER SYSTEMS, INC. | | PO BOX 7247-7433 | | | PHILADELPHIA | PA | 19170-7433 | |
| TELEDATA TECHNOLOGIES | | 5160 S VALLEY VIE BLVD STE 100 | | | LAS VEGAS | NV | 89118 | |
| TELEDATE TECHNOLOGIES | | 5160 S. VALLEY VIEW BLVD. #100 | | | LAS VEGAS | NV | 89118 | |
| TELEFUNKEN ELEKTROAKUSTIK,LLC | | 300 PLEASANT VALLEY ROAD | SUITE E | | SOUTH WINDSOR | CT | 06074 | |
| TELEMETRICS, INC. | | 6 LEIGHTON PLACE | | | MAHWA | NJ | 07430 | |
| TELENET (31) | | LIERSESTEENWEG 4 | | | MECHELEN | | B-2800 | NETHERLANDS |
| TELENET (32) | | LIERSESTEENWEG 4 | | | MECHELEN | | B-2800 | BELGIUM |
| TELENET SOLUTIONS | | 2912 DIAMOND ST. | # 318 | | SAN FRANCISCO | CA | 94131 | |
| TELEPACIFIC COMMUNICATIONS | | PO BOX 123123 - DEPT 3123 | | | DALLAS | TX | 75312-3123 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELERIK | | 201 JONES RD 2ND FL | | | WALTHAM | MA | 02451 | |
| TELESCRIPT WEST, INC. | | 1504 DARTMOUTH AVE | | | AUSTIN | TX | 78757 | |
| TELESCRIPT, INC. | | 445 LIVINGSTON ST. | | | NORWOOD | NJ | 07648 | |
| TELEX COMMUNICATIONS, INC. | | 12000 PORTLAND AVENUE SOUTH | | | BURNSVILLE | MN | 55337 | |
| Teller, William Russell | | 5114 General Patton Ave | | | Murfreesboro | TN | 37129 | |
| TELLITOYES (33) | | 79 HIGH STREET, TOSELAND | | | ST NEOTS, CAMBRIDGESHIRE | | PE19 6RX | UNITED KINGDOM |
| Tello, Patricia | | 4912 Whitsett Ave. #3 | | | Valley Village | CA | 91607 | |
| TELOS SYSTEMS - OMNIA - AXIA | | PO BOX 931529 | | | CLEVELAND | OH | 44193 | |
| TELTEC | | KREUZBERGER RING 38 | | | WIESBADE | | 65205 | GERMANY |
| TELTEC | | TELTEC (32) | PETER-SANDER-STR. 41C | | MAINZ-KASTEL | | 55252 | GERMANY |
| TELTEC (31) | | AM MOOSEBACH 6 | | | MAINHARDT | | 74535 | GERMANY |
| TELTEC GMBH (21) | | TELTEC GMBH | PETER-SANDER-STR. 41 | | MAINZ-KASTEL | | 55252 | GERMANY |
| TELUS - VAN ISP-# 160- 0000113957-9 | | 3777 KINGSWAY, FLOOR 21 | | | VANCOUVER | BC | V5H 3Z7 | CANADA |
| TELUS - VAN ISP-# 160-0000113957-9 | | TELUS COMMUNICATIONS - DATA | PAYMENT PROCESSING | PO BOX 2210 STATION TERMINAL | VANCOUVER | BC | V6B 8P3 | CANADA |
| TELUS COMMUNICATIONS - PHONE | | PO BOX 13101 | STN TERMINAL | | VANCOUVER | BC | V6B 5X9 | CANADA |
| TELUS COMMUNICATIONS - VAN PHONE-# 2371590136 | | 25 YORK ST, 22ND FLOOR | | | TORONTO | ON | M5J 2V5 | CANADA |
| TELUS COMMUNICATIONS - VAN PHONE-# 2371590136 | | TELUS COMMUNICATIONS - PHONE | PO BOX 7575 | | VANCOUVER | BC | V6B 8N9 | CANADA |
| TELWEST | | PO BOX 81553 | | | AUSTIN | TX | 78708-8708 | |
| TEMPE HALE | | 325 BAY ST APT 201 | | | SANTA MONICA | CA | 90405 | |
| TEMPEST LIGHTING INC. | | 11845 WICKS STREET | | | LOS ANGELES | CA | 91352 | |
| TEMURI BERISHVILI | | 3047 BRIGHTON 13TH ST. | | | BROOKLYN | NY | 11235 | |
| TEN EIGHTY MEDIA | | 1604 HART COURT | | | SOUTHLAKE | TX | 76092 | |
| Tena, Mizael | | 37601 Dixie Drive | | | Palmdale | CA | 93550 | |
| Tenenbein, Burton Michael | | 4155 W russell Rd Suite E | | | Las Vegas | NV | 89103 | |
| Tenenbein, Burton Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Tengdin, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Tengelsen, Dana | | 15051 Moorpark St #219 | | | Sherman Oaks | CA | 91403 | |
| Tennermann, Wilson | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TENNERSON KATWAROO | | 6132 STEVE SCARLETT PL | | | LAVERGNE | TN | 37086 | |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLDG. | 500 DEADERICK ST. | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE - TAX | | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK ST. | | NASHVILLE | TN | 37242 | |
| TENNIS LONDON | | 8 CGHELSEA MANOR STUDIOS | FLOOD ST | | LONDON | | SW3 5SR | UNITED KINGDOM |
| TENNIS LONDON (33) | | 8 CHELSEA MANOR STUDIOS | FLOOD STREET | | | | SW3 5SR | UNITED KINGDOM |
| TENTE (31) | | NOORERDREEF 66 | | | NW.-VENNEP | | 2153 LL | NETHERLANDS |
| TENTE (32) | | NOORERDREEF 66 | | | NW.-VENNEP | | 2153 LL | NETHERLANDS |
| TENTEL | | 333 INDUSTRIAL DR. #4 | | | PLACERVILLE | CA | 95667 | |
| TEQUIPMENT. NET | | PO BOX 4067 | | | LONG BRANCH | NJ | 07740 | |
| TERADEK LLC | | 8 MASON | | | IRVINE | CA | 92618 | |
| TERESA RYNKIEWICZ | | 1125 GRAVELIA STREET | | | ALTADENA | CA | 91001 | |
| Terife, Luis Jeronimo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TERMINIX | | 2329 W. MESCA, SUITE #304 | | | PHOENIX | AZ | 85029 | |
| TERMINIX - LAS VEGAS | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX - PHOENIX | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| Terrell, Bryan | | 20100 Northcliff Dr. | | | Canyon Country | CA | 91351 | |
| TERRIER PRODUCTIONS - TERRY LOWE | | PO BOX 22044 | TRENTON CENTRE RPO | | TRENTON | ON | K8V 6S3 | CANADA |
| TERRY HANLEY AUDIO SYSTEMS INC | | 20 INDUSTRIAL PARKWAY | | | WOBURN | MA | 01801 | |
| Tesh, Susan | | 5851 Oak Knolls Road | | | Simi Valley | CA | 93063 | |
| TESSCO TECHNOLOGIES, INC. | | 11126 MCCORMICK ROAD | | | HUNT VALLEY | MD | 21031 | |
| TESSCO TECHNOLOGIES, INC. | | 4775 AIRCENTER CIRCLE | | | RENO | NV | 89502 | |
| TEST CG VENDOR | | 123 MAIN ST. | | | LITTLETON | CO | 80127 | |
| TEST EQUIPMENT SALES | | 8 SPARHAWK DRIVE | | | LONDONDERRY | NH | 03053 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEST EQUITY LLC (10) | | PO BOX 515047 | | | LOS ANGELES | CA | 90051 | |
| TESTEQUITY LLC | | PO BOX 515047 | | | LOS ANGELES | CA | 90051-5047 | |
| Teves, Carlo | | 2030 Fair Park Ave. #3 | | | Los Angeles | CA | 90041 | |
| TEXAS 2-WAY, LLC | | 1330 SHERWOOD FOREST ST SUITE 204 | | | HOUSTON | TX | 77043 | |
| TEXAS ASSOCIATION OF BROADCASTERS | | 502 E 11TH ST STE 200 | | | AUSTIN | TX | 78701 | |
| TEXAS BUSINESS THEATRE | | P.O. BOX 478 | 18820 ROBERTS ROAD | | HOCKLEY | TX | 77447 | |
| TEXAS CREW PRODUCTIONS | | 8940 RESEARCH BLVD STE 200 | | | AUSTIN | TX | 78758 | |
| TEXAS DEPARTMENT OF TRANSPORTATION | | TEXAS DEPARTMENT OF TRANSPORTATION (27) | DALLAS COUNTY TAX ASSESSOR | 500 ELM STREET | DALLAS | TX | 75202-3304 | |
| TEXAS GLASS CONTRACTING | | 930 N. BELT LINE RD. #124 | | | IRVING | TX | 75061-6345 | |
| TEXAS MEDIA SYSTEMS | | 4311 MEDICAL PARKWAY | | | AUSTIN | TX | 78756 | |
| TEXAS PROFESSIONAL PAINTING | | 414 SPRUCEWOOD LANE | | | SAN ANTONIO | TX | 78216 | |
| TEXAS TOLLWAYS | | CTRMA PROCESSING | PO BOX 16777 | | AUSTIN | TX | 78761 | |
| TEXAS TOLLWAYS CSC | | TEXAS TOLLWAYS CSC (27) | P.O. BOX 650749 | | DALLAS | TX | 75265-0749 | |
| TEXCAM, INC. | | 1323 N 1 ST STREET | | | BELLAIRE | TX | 77401 | |
| TEXPO ENERGY | | PO BOX 3079 | | | HOUSTON | TX | 77253-3079 | |
| TFORCE CRITICAL | | PO BOX 803496 | | | DALLAS | TX | 75380 | |
| TFORCE FINAL MILE | | PO BOX 803496 | | | DALLAS | TX | 75380 | |
| TFS FRANCE | | RUE RENE CASSIN | ZAC DE LA VILLETTE AUX AULNES | | MITRY-MORY | | 77290 | FRANCE |
| TFS FRANCE (32) | | RUE RENE CASSIN | ZAC DE LA VILLETTE AUX AULNES | | MITRY MORY MORY | | 77290 | FRANCE |
| TFS PRODUCTIONS, INC | | 306A MANCHESTER AVE | | | NASHVILLE | TN | 37206 | |
| TGC 24 HOUR TRUCK REPAIR | | 3240 THIRD ST. | | | SAN FRANCISCO | CA | 94124 | |
| TGC TRUCK REPAIR | | 3240 THIRD STREET | | | SAN FRANCISCO | CA | 94124 | |
| TGM FABRICATION | | 3853 E CRAIG RD | | | NORTH LAS VEGAS | NV | 89030 | |
| THALES COMPONENTS CORPORATION | | 140 CENTENNIAL AVENUE | | | PISCATAWAY | NJ | 08854 | |
| THALESANGENIEUX | | BD RAVEL DE MALVAL | | | SAINT HEAND | | 42570 | FRANCE |
| THAMES WATER | | CLEARWATER COURT | VESTERN ROAD | | READING | | RG1 8DB | UNITED KINGDOM |
| THAMES WATER (33) | | CLEARWATER COURT, | VASTERN ROAD | | READING | | RG1 8DB | UNITED KINGDOM |
| THAMESIDE.TV (31) | | 13 STATION APPROACH | | | ASHFORD | | TW15 2GH | NETHERLANDS |
| THAMESIDE.TV (32) | | 13 STATION APPROACH | | | ASHFORD | | TW15 2GH | UNITED KINGDOM |
| THARPE STREET PICTURES, INC. | | 13854 HAMLIN STREET | | | VALLEY GLEN | CA | 91401 | |
| THAT CAT CAMERA SUPPORT, LLC | | 233 INDIA STREET | | | BROOKLYN | NY | 11222 | |
| Thauvette, Christopher | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| THE A V GUYS, INC | | 11581 DARLINGTON DR | | | ORLANDO | FL | 32837 | |
| THE ABERNATHY MACGREGOR GROUP, INC. | | 277 PARK AVE | | | NEW YORK | NY | 10172 | |
| THE ADVANCED TRAVEL PARTNER (31) | | P.O. BOX 75672 | | | SCHIPHOL | | 1118 ZS | NETHERLANDS |
| THE ADVANCED TRAVEL PARTNER (32) | | P.O. BOX 75672 | | | SCHIPHOL | | 1118 ZS | NETHERLANDS |
| THE ALBA GROUP LTD - RS | | 11144 PENROSE ST BLDG 11 | | | SUN VALLEY | CA | 91352 | |
| THE AUTOMOBILE TRIMMINGS COMPANY | | STONEBRIDGE WORKS, CUMBERLAND ROAD | STANMORE | | MIDDX | | HA7 1EL | UNITED KINGDOM |
| THE AV TEAM. | | 1800 S LOOP 288 #396-180 | | | DENTON | TX | 76205 | |
| THE B.E.C. GROUP, INC. | | 222 WEST 21ST ST. | SUITE F-222 | | NORFOLK | VA | 23517 | |
| THE BAG PRODUCTIONS | | 11822 ELWIN LN. | | | MOORPARK | CA | 93021 | |
| THE BATTERY BANK | | 3455 PARKWAY CENTER COURT | | | ORLANDO | FL | 32808 | |
| THE BLOOM ORGANIZATION OF SOUTH JERSEY, LLC | | BLOOM COURT | 1300 ROUTE 73 SUITE 106 | | MOUNT LAUREL | NJ | 08054 | |
| THE BOSS BOOKING AGENCY | ATTN ROB JUAREZ | 2704 CARNEGIE LN. #A | | | REDONDO BEACH | CA | 90278 | |
| THE BRADFIELD COMPANY | | 620-A DAVIDSON ST | | | NASHVILLE | TN | 37213 | |
| THE BRISTOL-DONALD CO. | | 50 ROANOKE AVE. | | | NEWARK | NJ | 07105 | |
| THE BRYCE JORDAN CENTER | ATTN AL KAROSAS | 127 BRYCE JORDAN CENTER | | | UNIVERSITY PARK | PA | 16802 | |
| THE BX. ENTERTAINMENT, INC. | | JERRY STEINBERG | 4335 MARINA CITY DR ETS | | MARINA DEL RAY | CA | 90292 | |
| THE CAMERA DEPARTMENT | | 6851 STEGER DR. SUITE 100 | | | CINCINNATI | OH | 45237 | |
| THE CAMERA DIVISION | | 7351 FULLTON AVE | | | NORTH HOLLYWOOD | CA | 91605 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CAMERA HOUSE | | 7351 FULTON AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| THE CASCADE AFFILIATES | | 13700 FOOTHILL BLVD #922982 | | | RANCHO CASCADES | CA | 91392-2982 | |
| THE CG SHOP INC. | | 1240 SW BRIARWOOD DR. | | | PORT ST. LUCIS | FL | 34986 | |
| THE CHICAGO CREATIVE DIRECTORY | | 4149 NORTH LEAMINGTON | | | CHICAGO | IL | 60641 | |
| THE CINELOT | | 4533 MACARTHUR BLVD. #240 | | | NEWPORT BEACH | CA | 92660 | |
| THE CIT GROUP/EF | | THE CIT GROUP/EF (27) | FILE #55603 | | LOS ANGELES | CA | 90074-5603 | |
| THE CIT GROUP/EQUIPMENT FINANCING, INC. | | 1560 WEST FOUNTAINHEAD PARKWAY | | | TEMPE | AZ | 85282 | |
| THE CITY OF IRVING - REVENUE COLLECTIONS | | PO BOX 152288 | | | IRVING | TX | 75015-2288 | |
| THE CITY OF NEW YORK | | PARKING VIOLATIONS OPERATIONS | PECK SLIP STATION | | NEW YORK | NY | 10272-2030 | |
| THE CITY OF NEW YORK - TICKET | | PARKING VIOLATIONS | PO BOX 2127 | | NEW YORK | NY | 10272-2127 | |
| THE CITY OF SAN DIEGO - ALARM PERMIT | | PERMITS AND LICENSING MS 735 | PO BOX 121431 | | SAN DIEGO | CA | 92112 | |
| THE CITY OF SAN DIEGO - WATER (CUDAHY) | | PUBLIC UTILITIES DEPT/CUST CARE CENTER | PO BOX 129020 | | SAN DIEGO | CA | 92112-9020 | |
| THE CITY OF SAN DIEGO - WATER SERVICES | | CUSTOMER CARE CENTER | PO BOX 129020 | | SAN DIEGO | CA | 92112-9020 | |
| THE CITY OF SAN DIEGO - WATER SERVICES | CITY OF SAN DIEGOPUBLIC UTILITIES DEPARTMENT | 9192 TOPAZ WAY | | | SAN DIEGO | CA | 92123 | |
| THE CITY OF SAN DIEGO -WATER (CUDAHY) | CITY OF SAN DIEGOPUBLIC UTILITIES DEPARTMENT | 9192 TOPAZ WAY | | | SAN DIEGO | CA | 92123 | |
| THE CLASS A CONSULTANCY LTD | | THE CLASS A CONSULTANCY LTD (33) | UNIT 18 PARSONS GREEN ESTATE | BOULTON ROAD | STEVENAGE HERTS | | SG1 4QG | UNITED KINGDOM |
| THE COMMONWEALTH OF MASSACHUSETTS | | CITY OF WOBURN | PO BOX 227 | | WOBURN | MA | 01801-0327 | |
| THE COPIER DOCTOR, INC. | | 22 W. 463 CHERRY LANE | | | GLEN ELLYN | IL | 60137 | |
| THE CUBBISON COMPANY | | 380 VICTROIA ROAD | | | YOUNGSTOWN | OH | 44515 | |
| THE CUSTOM COMPANIES, INC. | | 94338 EAGLE WAY | | | CHICAGO | IL | 60678-9430 | |
| THE DESIGN OASIS | | 3901 SW 47TH AVE SUITE 413 | | | DAVIE | FL | 33314 | |
| THE DIGITAL CINEMA SOCIETY, INC. | | PO BOX 1973 | | | STUDIO CITY | CA | 91614 | |
| THE DIGITAL DEPARTMENT INC. | | 2040 PARNELL AVE | | | LOS ANGELES | CA | 90025 | |
| THE DIGITAL PICTURE COMPANY | MICHAEL BRAVIN | 616 ROSELLI ST | | | BURBANK | CA | 91501 | |
| THE DIGITAL ROOM LTD | | THE DIGITAL ROOM LTD (33) | 30 BAMBROOK CLOSE | DESFORD | LEICS | | LE9 9FY | UNITED KINGDOM |
| THE DIRECTOR, PROVINCIAL SALES TAX | | PO BOX 9443 | STN PROV GOVT | | VICTORIA | BC | V8W 9W7 | CANADA |
| THE DR GROUP | | 3640 HOLDREGE AVENUE | | | LOS ANGELES | CA | 90016 | |
| THE DUDE ABIDES LLC | | 3842 E WINDROE DR | | | PHOENIX | AZ | 85032 | |
| THE ELECTRONIC SHOP | | 2824 WALNUT HILL LANE | | | DALLAS | TX | 75229 | |
| THE ENTERTAINMENT PROS, LLC | | PO BOX 2222 | | | ORANGE | CA | 92859 | |
| THE EVENT SAFETY SHOP | | 59 PRINCE STREET | | | BRISTOL | | BS1 4QH | UNITED KINGDOM |
| THE FILTER GALLERY | | 350 W 31STREET, #804 | | | NEW YORK | NY | 10009 | |
| THE FILTER GALLERY. | | 231 WEST 29TH ST. SUITE 705 | | | NEW YORK | NY | 10001 | |
| THE FLORIDA HOTEL AND CONFERENCE CENTER | | 1500 SANDLAKE RD | | | ORLANDO | FL | 32809 | |
| THE GRAND PRIX CLUB, INC. | | 150 SE FOUR WINDS DR STE 302 | | | STUART | FL | 34996 | |
| THE GRILL CHEESE TRUCK INC | | 5805 WHITE OAK AVE #16305 | | | ENCINO | CA | 914116 | |
| THE GUERRINI LAW FIRM CLIENT TRUST | | 750 EAST GREEN ST. SUITE 200 | | | PASADENA | CA | 91101 | |
| THE GUITAMMER COMPANY, INC. | | PO BOX 82 | | | WESTVILLE | OH | 43086 | |
| THE HAROLD & CAROLE PUMP FOUNDATION | | 13636 VENTURA BLVD., SUITE 416 | | | SHERMAN OAKS | CA | 91423 | |
| THE HARRISON ORTHOPEDIC INSTITUTE | | 1560 E CHEVY CHASE DRIVE | SUITE 350 | | GLENDALE | CA | 91504 | |
| THE HARTFORD | | THE HARTFORD (27) | P.O. BOX 2907 | | HARTFORD | CT | 06104 | |
| THE HARTFORD (10) | | PO BOX 660916 | | | DALLAS | TX | 75266-0916 | |
| THE HILLER COMPANIES INC | | PO BOX 935434 | | | ATLANTA | GA | 31193-5434 | |
| THE HOXTON AMSTERDAM | | HERENGRACHT 255 | | | AMSTERDAM | | | NETHERLANDS |
| THE HUB AUDIO | | THE HUB AUDIO (19) | 4684 COUNTY ROAD 9 | | NAPANEE | ON | K7R3K8 | CANADA |
| THE HUMAN JIB, INC. | | 401 CONGRESS AVE. | SUITE 1540 | | AUSTIN | TX | 78701 | |
| THE IMAGING SOURCE (10) | | 6926 SHANNON WILLOW RD STE 400 | | | CHARLOTTE | NC | 28226 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE INDEPENDENT GRIP COMPANY | | THE INDEPENDENT GRIP COMPANY (33) | UNIT 10, VICARAGE FARM | HALLIFORD ROAD, | SUNBURY ON THAMES | | TW16 6DW | UNITED KINGDOM |
| THE INDUSTRY SOURCE | | 13300 VICTORY BLVD #310 | | | NORTH HOLLYWOOD | CA | 91401 | |
| THE J-LAB CO. | | PO BOX 6787 | | | MALIBU | CA | 90264 | |
| THE KEY PEOPLE | | 777 S WADSWORTH BLVD 3-102 | | | LAKEWOOD | CO | 80226 | |
| THE KIDDER GROUP, INC. | | 4972 SOUTHFORK RANCH DRIVE | | | ORLANDO | FL | 32812 | |
| THE KORTE COMPANY | | 9225 W FLAMINGO ROAD STE 100 | | | LAS VEGAS | NV | 89147 | |
| THE LANCER GROUP | | 888 PROSPECT STREET STE 120 | | | LA JOLLA | CA | 92037 | |
| THE LAW OFFICES OF LISTON & TSANTILIS, P.C. | | 33 NORTH LASALLE ST., 28TH FLR | | | CHICAGO | IL | 60602 | |
| THE LIGHTHOUSE FILM COMPANY, INC | | 8707 SHIPWATCH DR | | | WILMINGTON | NC | 28412 | |
| THE LIGHTING HOSPITAL | | THE LIGHTING HOSPITAL (31) | GOODNESTON ROAD | | BRISTOL | | BS16 3JX | UNITED KINGDOM |
| THE LIGHTING HOSPITAL (32) | | GOODNESTON ROAD | | | BRISTOL | | BS16 3JX | UNITED KINGDOM |
| THE LINDE GROUP (31) | | HAVENSTRAAT 1 | | | SCHIEDAM | | 3115 HC | NETHERLANDS |
| THE LINDE GROUP (32) | | HAVENSTRAAT 1 | | | SCHIEDAM | | 3115 HC | NETHERLANDS |
| THE MAC WEST GROUP | | 2200 W. ESTHER STREET | | | LONG BEACH | CA | 90813 | |
| THE MAGNUM COMPANIES LTD | | 205 ARMOUR DR NE | | | ATLANTA | GA | 30324 | |
| THE MAKERY, INC. | | 645 N DILLON ST | | | LOS ANGELES | CA | 90026 | |
| THE MATTHEWS COMPANY | | PO BOX 22149 | | | NASHVILLE | TN | 37202-2149 | |
| THE MESSENGER COMPANY | | 4848 RONSON CT #B | | | SAN DIEGO | CA | 92111 | |
| THE MESSENGER COMPANY | | 5555 MAGNATRON BLVD. | | | SAN DIEGO | CA | 92111 | |
| THE MINER CORPORATION | | 11827 TECH COM, STE. 115 | | | SAN ANTONIO | TX | 78233 | |
| THE MUSIC MOVEMENT GROUP LIMITED | | 414-319 CARLAW AVENUE | | | TORONTO | ON | M4M 0A4 | CANADA |
| THE MUSIC PEOPLE | | 154 WOODLAWN RD. SUITE C | | | BERLIN | CT | 06037 | |
| THE OLANDER COMPANY INC | | 144 COMMERCIAL STREET | | | SUNNYVALE | CA | 94086 | |
| THE PA SHOP PRODUCTIONS | | 283 HUDSON DRIVE | | | DORCHESTER | ON | N0L1G5 | CANADA |
| THE PACIFIC STAGING COMPANY, INC. | | 8270 S KYRENE ROAD, SUITE B-107 | | | TEMPE | AZ | 85284 | |
| THE PACIFIC TECHNICAL GROUP | | 4111 W. ALAMEDA AVENUE | | | BURBANK | CA | 91505 | |
| THE PAINT PIT (31) | | T.A.V. M A VAN BOKSEL | ZEILHOF 30 | | GEMEENTE HAARLEMMERMEER | | | NETHERLANDS |
| THE PAINT PIT (32) | | T.A.V. M A VAN BOKSEL | ZEILHOF 30 | | GEMEENTE HAARLEMMERMEER | | | NETHERLANDS |
| THE PJC GROUP | | 1011 MANOR DR. | | | WILMETTE | IL | 60091 | |
| THE PL GUYS, LLC | | PO BOX 6615 | | | WOODLAND HILLS | CA | 91365-6615 | |
| THE PLUMMER PAINTING COMPANY | | 660 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| THE PORT AUTHORITY OF NY/NJ | | P.O. BOX 361535 | | | COLUMBUS | OH | 43236 | |
| THE PORT AUTHORITY OF NY/NJ (27) | | ALLIED INTERSTATE | P.O. BOX 361535 | | COLUMBUS | OH | 43236 | |
| THE PRINCE GEORGES COUNTY, MARYLAND | C/O THE CORVEL CORPORATION | PO BOX 7328 | | | LARGO | MD | 20774 | |
| THE PRINTERS PROS | | 4706 NARROT ST. | | | TORRANCE | CA | 90503 | |
| The Privatebank and Trust Company | Attn Maria K. Alexakis | 120 South LaSalle Street | | | Chicago | IL | 60603 | |
| THE PRODUCTION GROUP | | 1626 N. WILCOX AVE STE 281 | | | HOLLYWOOD | CA | 90028 | |
| THE PRODUCTION GROUP / TPG | | 1930 VILLAGE CENTER CIR #3-175 | | | LAS VEGAS | NV | 89134 | |
| THE PRODUCTION PEOPLE, INC. | | 21 BURDICK RD | | | PEARL RIVER | NY | 10965 | |
| THE PRODUCTION SOLUTIONS GROUP | | 1449 DONELSON PIKE | | | NASHVILLE | TN | 37217 | |
| THE PRODUCTION TRUCK, INC. | | 711 RUBERTA AVE. | | | GLENDALE | CA | 91201 | |
| THE PROTECTIVE TEXTILE CO. LTD (33) | | THE PROTECTIVE TEXTILE | | | | | | UNITED KINGDOM |
| THE RACK BOSS INC | | 1706 BAYSIDE DRIVE | | | CHESTER | MD | 21619 | |
| THE RATCHET SHOP (33) | | NUTTING GROVE, UPEND | | | NEWMARKET, SUFFOLK | | CB8 9PL | UNITED KINGDOM |
| THE RECEIVABLE MANAGEMENT SERVICES | | 1250 E DIEHL ROAD STE 300 | | | NAPERVILLE | IL | 60563 | |
| THE RESERVE LUXURY TOWNHOMES | ATTN SANDY | 13907 MONTFORT DR. | | | DALLAS | TX | 75240 | |
| THE ROSE | | STERLING VENUE VENTURES | 28912 ROADSIDE DR | | AGOURA HILLS | CA | 91301 | |
| THE ROSENTHAL GROUP | | 10625 COHASSET ST | | | SUN VALLEY | CA | 91352 | |
| THE ROUSE COMPANY | | 18012 COWAN, SUITE 150 | | | IRVINE | CA | 92614 | |
| THE SAFE MART | | 15100 CRENSHAW BLVD | | | GARDENA | CA | 90249 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SAFETY SUPPLY COMPANY LTD (33) | | UNIT 2 ABBEY MANUFACTURING ESTATE, | MOUNT PLEASANT | | WEMBLEY | | HA0 1NR | UNITED KINGDOM |
| THE SANDBAG STORE | | 6935 ALIANTE PKWY 104-459 | | | LAS VEGAS | NV | 89084 | |
| THE SANTARELLI COMPANY | | 4349 ELMER AVE | | | STUDIO CITY | CA | 91602 | |
| THE SCAFFMAN D.B.A. ALLOY ACCESS (33) | | PF WHITEHEAD TRADING PARK | 4 COOMBER WAY, CROYDON | | SURREY | | CR0 4TQ | UNITED KINGDOM |
| THE SCREEN WORKS | | 2201 W. FULTON ST. | | | CHICAGO | IL | 60612 | |
| THE SCREEN WORKS | ATTN OPS 3 LLC | 2226 WEST WALNUT STREET | | | CHICAGO | IL | 60612 | |
| THE SHOW FACTORY, INC | | 615 WILLIAMS ROAD | | | PALM SPRINGS | CA | 92264 | |
| THE SIGN PAINTER | | 5921 ANGLERS AVE. | | | FT. LAUDERDALE | FL | 33312 | |
| THE SLIDER INC | | 1860 HAVENWOOD DR | | | THOUSAND OAKS | CA | 91362 | |
| THE SOFTWARE KING | | 1125 FIR AVE | | | BLAINE | WA | 98230 | |
| THE SPEAKER EXCHANGE | | 8217 N NEBRASKA AVE | | | TAMPA | FL | 33604 | |
| THE STATE INSURANCE FUND | | DISABILITY BENEFITS | P.O. BOX 5239 | | NEW YORK | NY | 10008-5239 | |
| THE STERITECH GROUP INC. | | PO BOX 472127 | | | CHARLOTTE | NC | 28247-2127 | |
| THE TALBOT HOTEL | | 20 EAST DELAWARE PLACE | | | CHICAGO | IL | 60611 | |
| THE TAPE COMPANY | | PO BOX 75614 | | | CLEVELAND | OH | 44101-4755 | |
| THE TAPE STORE (33) | | 9-15 GRUNDY STREET | | | LIVERPOOL | | L5 9SG | UNITED KINGDOM |
| THE TECHNICAL DIRECTION COMPANY | | PO BOX 7353 | | | ALEXANDRA | | NSW 2015 | AUSTRALIA |
| THE TEK GROUP | | 11 DEL FIORE | | | LAKE ELSINORE | CA | 92532 | |
| THE TELOS ALIANCE | | TLS CORP / TELOS SYSTEMS | P.O. BOX 931529 | | CLEVELAND | OH | 44193 | |
| THE TENNIS CHANNEL INC | | 2850 OCEAN PARK BLVD SUITE 150 | | | SANTA MONICA | CA | 90405 | |
| THE TOLL ROADS | | THE TOLL ROADS VIOLATION DEPT. | PO BOX 57011 | | IRVINE | CA | 92619-7011 | |
| THE TOLL ROADS VIOLATION DEPARTMENT | | P.O. BOX 57011 | | | IRVINE | CA | 92619-7011 | |
| THE TONE GARAGE | | 725 W. VENTURA BLVD SUITE E | | | CAMARILLO | CA | 93010 | |
| The Travelers Indemnity Company | | One Tower Square | | | Hartford | CT | 06183-7312 | |
| The Travelers Indemnity Company | Attention Steven M. Vasel | 940 West Port Plaza, Suite 270 | | | St. Louis | MO | 63146 | |
| The Travelers Indemnity Company | Attention Steven M. Vasel | 940 West Port Plaza , Suite 270 | | | St. Louis | MO | 63146 | |
| The Travelers Indemnity Company | Attn Janice Erickson | 385 Washington Street | Mail Code 9275-SB04R | | St. Paul | MN | 55102 | |
| The Travelers Indemnity Company | Steven M. Vasel | One Tower Square | | | Hartford | CT | 06183-7312 | |
| THE TREE AMIGOS | ATTN BRUCE | 6753 CARRERA DRIVE | | | LAS VEGAS | NV | 89103 | |
| THE ULTIMATE SOFTWARE GROUP INC | | PO BOX 930953 | | | ATLANTA | GA | 31193-0953 | |
| THE ULTIMATE SOFTWARE GROUP OF CANADA INC | | 2 BLOOR ST E | | | TORONTO | ON | M4W 1A8 | CANADA |
| THE V FOUNDATION | ATTN CAROLYN WALDRUP | 106 TOWERVIEW CT. | | | CARY | NC | 27513 | |
| THE VALLEY HOSPITAL | | PO BOX 18998 | | | NEWARK | NJ | 07191-8998 | |
| THE VICTORY STUDIOS | | 2247 15TH AVENUE WEST | | | SEATTLE | WA | 98119 | |
| THE VIDEO CLINIC, INC | | 2307WILSHIRE BLVD. | | | SANTA MONICA | CA | 90403 | |
| THE VIDEO HIVE LLC | | ZAK HAYWOOD | THE VIDEO HIVE LLC | 4034 HIGUERA ST | CULVER CITY | CA | 90232 | |
| THE VIDEO HIVE LLP (33) | | 20 CONSTITUTION HILL, SNODLAND | | | KENT | | ME6 5DH | UNITED KINGDOM |
| THE WALT DISNEY COMPANY - CORE PROD. | | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521-5085 | |
| THE WASHINGTON SOURCE FOR LIGHTING, INC. | | 5050 LAWRENCE PLACE | | | HYATTSVILLE | MD | 20781 | |
| THE WHITEHALL HOTEL | | 105 E DELAWARE PLACE | | | CHICAGO | IL | 60611 | |
| THE WILLIAM A MCQUAID & MAUREEN A MCQUAID REVOCABLE LIVING TRUST | | 263 VIA CUMBRE | | | GREENBRAE | CA | 94904 | |
| THE WOLF PRODUCTIONS LLC | | 28 WALING DR | | | WAYNE | NJ | 07470 | |
| THEATRE SERVICE & SUPPLY | | 9582 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| THEATRICAL LIGHTING CONNECTION | | 411 HEATHROW COURT | | | BURR RIDGE | IL | 60527 | |
| THEATRICAL LIGHTING CONNECTION | | 9436 AMERICAN EAGLE WAY SUITE 100 | | | ORLANDO | FL | 32837 | |
| THEATRICAL MEDIA SERVICES, INC. | | 7510 BURLINGTON ST | | | OMAHA | NE | 68127 | |
| THEATRICAL PAYROLL SERVICES INC | | 3737 CAMINO DEL RIO SOUTH #102 | | | SAN DIEGO | CA | 92108 | |
| THEATRICAL RESOURCES, INC | ALAN REBACK | C/O REBACK LEE & COMPANY | 12400 WILSHIRE BLVD., SUITE 1275 | | LOS ANGELES | CA | 90025 | |
| THEATRIXX TECHNOLOGIES | | 1655 RICHARDSON | | | MONTREAL | QC | H3K 3J7 | CANADA |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEATRIXX TECHNOLOGIES (19) | | THEATRIXX TECHNOLOGIES | 1751 RICHARDSON #7402 | | MONTREAL | QC | H3K 1G6 | CANADA |
| THEODORA EWER | | HERTFORDHIRE | | | | | | UNITED KINGDOM |
| THEODORE A. RAPP ASSOCIATES, INC | | P.O. BOX 18563 | | | NEWARK | NJ | 07191 | |
| THERESE OFLAHERTY | | 2621 SOUTHWESTERN DR | | | FLOWER MOUND | TX | 75028 | |
| THERMAL RELIEF DESIGN, INC. | | CHEYENNE COMMERCE CENTER | 730 WEST CHEYENNE AVE. STE 120 | | NORTH LAS VEGAS | NV | 89030 | |
| THERMODYNE CASES AND RACKS | | 1841 BUSINESS PARKWAY | | | ONTARIO | CA | 91761 | |
| THETRICAL CONCEPTS. | | 5304 DERRY AVENUE, UNIT P | | | AGOURA HILLS | CA | 91301 | |
| THI LOGISTICS | | T.H.I. LOGISTICS | 12F., NO. 563, SEC. 4 | ZHONGXIAO E. RDXINYI DISTRICT | TAIPEI CITY | | 11072 | TAIWAN |
| THINKLOGICAL INC. | | 100 WASHINGTON, STREET | | | MILFORD | CT | 06460 | |
| THIRD EAR - SOUND COMPANY | | 2708 TEAGARDEN ST. | | | SAN LEANDRO | CA | 94577-5715 | |
| THIRD EYE RENTZ | | 1601 AMBERWOOD DR APT H | | | SOUTH PASADENA | CA | 91030 | |
| THIRD EYE VIDEO INC | ATTN. JOSEPH R VESPI | 616 BURROUGHS DR | | | WILMINGTON | NC | 28412 | |
| THIRDEYE RENTZ | | 1601 AMBERWOOD DR | | | SOUTH PASADENA | CA | 91030 | |
| THK PHOTO PRODUCTS, INC. | | 7642 WOODWIND DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| THOM PETTERUTI | | PO BOX 1647 | | | GILBERT | AZ | 85299 | |
| THOMANN (31) | | TREPPENDORF 30 | | | BURGEBRACH | | D-96138 | GERMANY |
| THOMAS & COMPANY | | PO BOX 280100 | | | NASHVILLE | TN | 37228 | |
| THOMAS & THORNGREN | | ONE VANTAGE WAY SUITE A 105 | | | NASHVILLE | TN | 37228 | |
| THOMAS AND THORNGREN | | ONE VANTAGE WAY STE A-105 | PO BOX 28100 | | NASHVILLE | TN | 37228 | |
| THOMAS ANDERSON | | 3006 E. HOPKINS ST. | | | ONTARIO | CA | 91761 | |
| THOMAS BAGNUOLO | | 13252 WEST GELDING CIRCLE | | | SURPRISE | AZ | 85379 | |
| THOMAS C BEARD | | 9041 W HOLLY ST | | | PHOENIX | AZ | 85037 | |
| THOMAS DAN CHESIRE | | 3460 GARNET ST #161 | | | TORRANCE | CA | 90503 | |
| THOMAS FERRO | | 922 S. WILLIAMS | | | MOBERTY | MO | 65270 | |
| THOMAS J. GREEN | | 8204 CHARLES TURK DRIVE | | | LAS VEGAS | NV | 89145 | |
| Thomas J. Pabst | | 3436 N. Verdugo Rd., Suite 220 | | | Glendale | CA | 91208 | |
| Thomas J. Pabst | | 3436 N. Verdugo Road, Suite 220 | | | Glendale | CA | 92108 | |
| THOMAS JUCHNIEWCZ | | 951 ARBOR HILL CIRCLE | | | MINNEOLA | FL | 34715 | |
| THOMAS KEANE (33) | | 17 ADLINGTON HOUSE | | | BRENTWOOD | | CM144AH | UNITED KINGDOM |
| THOMAS KEELE | | 309 PUNT RD | | | RICHMOND | VIC AUST | 03121 | AUSTRALIA |
| THOMAS MCNABB | | 4852 SHSHONE DRIVE | | | OLD HICKORY | TN | 37138 | |
| THOMAS NELSON FENNO | | 1208 FEDERAL STREET 1 | | | PHILADELPHIA | PA | 19147 | |
| THOMAS PAGANO | | 327 8TH ST APT 1 | | | FAIRVIEW | NJ | 07022 | |
| THOMAS R. FOOTE | | 6284 27TH ST N # B | | | ST PETERSBURG | FL | 33702 | |
| THOMAS STEBBING | | 41 DRAX AVE | | | LONDON | | SW20 0EQ | UNITED KINGDOM |
| THOMAS SULLIVAN (33) | | 5 ABBOTTS ROAD | NEW BARNET | | HERTS | | EN5 5DP | UNITED KINGDOM |
| THOMAS TITLE & ESCROW LLC | | 16435 N SCOTTSDALE RD STE 405 | | | SCOTTSDALE | AZ | 85254 | |
| THOMAS W. SHAVER | | SHAVER, KORFF & CASTRONOVO | 16255 VENTURA BLVD. SUITE 850 | | ENCINO | CA | 91436 | |
| Thomas, Clark | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Thomas, David Leon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Thomas, Diamond | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Thomas, James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Thomas, Jetty | | 5240 Blanton Drive | | | Las Vegas | NV | 89122 | |
| Thomas, Keith | | 10175 Spring Mountain Rd Apt #2077 | | | Las Vegas | NV | 89117 | |
| Thomas, Paul | | 200 Orange Drive | | | Boynton Beach | FL | 33436 | |
| Thomas, Tyrone Joshua | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| THOMPSON OVERHEAD DOOR CO., INC. | | 47 SIXTEENTH ST | | | BROOKLYN | NY | 11215 | |
| THOMPSON STUDIOS, LLC | | 54 THOMPSON STREET, STE. 204 | | | NEW YORK | NY | 10012 | |
| Thompson, Caine | | 2117 3rd Ave Apt. #5F | | | New York | NY | 10029 | |
| Thompson, Jessica | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Thompson, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Thompson, Russ | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson, Scott David | | 550 Harding Place D 102 | | | Nashville | TN | 37211 | |
| Thompson, Scott R | | 502 White Oak Path | | | Canton | GA | 30115 | |
| THOMSON REUTERS - WEST | | PAYMENT CENTER | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| Thornborrow, Brian | | 4 Pleasant Ridge Rd. | | | Brantford | ON | N3T-5L5 | Canada |
| Thornley, Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Thornton, Peter | | 1701 Evergreen Ct. | | | Davis | CA | 95618 | |
| Thrasher, Jason Delton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Thrasher, Michael Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Thrasher, William Burl | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| THREE THIRTY-ONE | | 23775 SARGENT AVENUE | | | SOUTHFIELD | MI | 48034 | |
| THREE WINNER SILICONE & PLASTIC PRODUCTS (10) | | NO.15 NORTH ST OF QIANJIN | AILIAN | | LONGGANG DISTRICT | | 518172 | CHINA |
| THREEBOND INTERNATIONAL, INC | | 373 VAN NESS AVENUE | | | TORRANCE | CA | 90501 | |
| THUNDER AUDIO INC. | | 28501 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| THURLBY THANDAR INSTRUMENTS LTD. (33) | | GLEBE ROAD, HUNTINGDON, | | | CAMBRIDGESHIRE | | PE29 7DR | UNITED KINGDOM |
| Tibbles, Alex Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TICKET PALACE | | 837 1/2 FOOTHILL BLVD. | | | LA CANADA | CA | 91011 | |
| TIFFANY AUG | | 5433 TROOST AVE | | | VALLEY VILLAGE | CA | 91601 | |
| TIFFANY NATHANSON | | 2229 BAXTER STREET | | | LOS ANGELES | CA | 90039 | |
| TIFFEN | | LOCKBOX #1177 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1177 | |
| TIGER REMARKETING SERVICES | | 340 N WESTLAKE BLVD STE 260 | | | WEATLAKE VILLAGE | CA | 91362 | |
| TIGER SUPPLIES INC | | PO BOX 5395 | | | HILLSIDE | NJ | 07205 | |
| TIGERBAY UK PRODUCTIONS LTD (33) | | THE ANNEX | 2B FRANKLIN ROAD | | WATFORD | | WD17 1QD | UNITED KINGDOM |
| TIGHT SPOT, INC. | C/O REBACK LEE & COMPANY, INC. | 12400 WILSHIRE BLVD SUITE 1275 | | | LOS ANGELES | CA | 90025 | |
| Tilahun, Mesafint | | 1009 Shady Spring Court | | | Lawrencevill | GA | 30045 | |
| TILTA INC. | | 2801 W. MAGNOLIA BLVD | | | BURBANK | CA | 91505 | |
| TIM BROWN | | 19 AYLUM ST | | | MENDON | MA | 01756 | |
| TIM CLARK | | 5333 BLUEBELL AVE | | | VALLEY VILLAGE | CA | 91607 | |
| TIM LEEMEIJER (31) | | TIM LEEMEIJER (31) | AMSTELDIJK 16 | | AMSTERDAM | | 1074 HR | NETHERLANDS |
| TIM LEEMEIJER (32) | | AMSTELDIJK 16 | | | AMSTERDAM | | 1074 HR | NETHERLANDS |
| TIM NAUSS | | 5406 LEXINGTON AVE # 102 | | | LOS ANGELES | CA | 90029 | |
| TIM NEPPL | | 2110 HESS #2 | | | HUNTINGTON BEACH | CA | 92648 | |
| TIM NORMAN | | 516 EAST 88TH ST. APT. 1D | | | NEW YORK | NY | 10128 | |
| TIM OBECK PRODUCTIONS | TIM OBECK | 722 LAUREL WOODS LN | | | HANOVER | PA | 17331 | |
| TIM PARSONS (33) | | 79 CALDY WALK | | | ISLINGTON | | N1 2FX | UNITED KINGDOM |
| TIM RAMBERG | | 1128 TRIUMPH COURT | | | LAS VEGAS | NV | 89117 | |
| TIM RISCH | | 21241 ALVARADO RD | | | ABINGDON | VA | 24211 | |
| TIMBER INDUSTRIES GMBH (31) | | ALBRECT-DURER-STR. 25 | | | OBERTSHAUSEN | | 63179 | NETHERLANDS |
| TIMBER INDUSTRIES GMBH (MIR/GMBH) | | TIMBER INDUSTRIES GMBH (32) | ALBRECT-DURER-STR. 25 | | OBERTSHAUSEN | | 63179 | GERMANY |
| TIME OUT SYSTEMS INC | | 308 INDIAN CREEK CIRCLE | | | ADEL | GA | 31620 | |
| TIME WARNER CABLE (10) | | CODE 4930 | | | | | | |
| TIME WARNER CABLE-066330201 | | BOX 223085 | | | PITTSBURGH | PA | 15251 | |
| TIMELESS COMM. DBA - PLSN, FRONT OF HOUSE, STAGE DIRECTIONS, PLSN/FOH BOOKSHELF | | TIMELESS COMMUNICATIONS CORP. | 6000 SOUTH EASTERN AVE. STE. 14-J | | LAS VEGAS | NV | 89119 | |
| TIMELINE TELEVISION LTD (33) | | EALING BROADCAST CENTRE, | EALING STUDIOS, EALING GREEN, | | LONDON | | W5 5EP | UNITED KINGDOM |
| TIMES SQUARE LIGHTING | | 5 KAY FRIES DRIVE | | | STONY POINT | NY | 10980 | |
| Timmerman, Joshua | | 541 E Warren Ave | | | Longwood | FL | 32750 | |
| TIMOTHY CHASE USRY | | 246 BRIDGEWAY CIRCLE | | | NASHVILLE | TN | 37211 | |
| TIMOTHY CLARKE | | 5333 BLUEBELL AVE | | | VALLEY VILLAGE | CA | 91607 | |
| TIMOTHY DONOVAN | | 30 MASPETH AVE. | | | BROOKLYN | NY | 11211 | |
| TIMOTHY FARMER | | 6223 BANNER AVE. | APT A | | LOS ANGELES | CA | 90038 | |
| TIMOTHY J CEROLA | | 8113 SOUTHERN SPRING CIRCLE | | | INDIANAPOLIS | IN | 46237 | |
| TIMOTHY J. CONTRERAS | | 1506 E 4TH ST # 210 | | | LONG BEACH | CA | 90802 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY K MOORE | | 4908 NEOLA PL. | | | LOS ANGELES | CA | 90041 | |
| TIMOTHY KROLAK | | 1109 HIDDEN MEADOW DRIVE | | | BURLESON | TX | 76028 | |
| TIMOTHY LAMOY | | 1608 COVINGTON CT | | | OLD HICKORY | TN | 37138 | |
| TIMOTHY MCCARTHY | | 116 STAYMAN DR | | | NORTH WALESA | PA | 19454 | |
| TIMOTHY PLUMMER | | 142 GARTH RD. APT. 6S | | | SCARSDALE | NY | 10583-3763 | |
| TIMOTHY RILEY | | 3047 ALSTON DRIVE | | | DECATUR | GA | 30032 | |
| TIMOTHY SZYMANSKI (27) | | 6301 ROYALTY COURT | | | LEESBURG | FL | 34748 | |
| TIMOTHY T. GALLUP | | 17628 W. HARRIS WAY #201 | | | CANYON COUNTRY | CA | 91387 | |
| TIMOTHY WARD (27) | | 7740 VIA SORRENTO | | | BURBANK | CA | 91504 | |
| TIMOTHY WILLISON | | 4030 N SCENIC HWY | | | LAKE WALES | FL | 33848 | |
| TIMVEEM B.V | | PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON ON TEES | | TS17 6YG | UNITED KINGDOM |
| TIMVEEM BV | | TIMVEEM BV (20) | RADARWEG 1 | | AMSTERDAM | AA | 01042 | NETHERLANDS |
| Timveen B.V. | | Kantoor Orlyplein 73 | | | Amsterdam | | | Netherlands |
| TINA YERSTSIAN | | 1700 WEST GLENOAKS BLVD SUITE C | | | GLENDALE | CA | 91201 | |
| TINMAN | TINMAN MERCHANDISING LLC | 2490 ARNOLD INDUSTRIAL WAY UNIT A | | | CONCORD | CA | 94520 | |
| TINMAN PRODUCTIONS, INC | | 4 LLOYD AVE | | | LYNBROOK | NY | 11563 | |
| TINO WICHMANN. (23) | | OSTERBROOK 3 | | | HAMBURG | | 20537 | GERMANY |
| TINT STUDIO | | 12643 DULCE STREET | | | VICTORVILLE | CA | 92392 | |
| TINY SUNSHINE STUDIOS | | 715 ADAMS ST | | | DECATUR | GA | 30030 | |
| TIOGA CONTRACTORS | | 136 S. NORWOOD DR | | | HURST | TX | 76053 | |
| TIP MAINTENANCE | | 1420 N. 27TH AVENUE | | | PHOENIX | AZ | 85009 | |
| TIRE CENTERS, LLC | | 3101 N HOUSTON SCHOOL RD | | | LANCASTER | TX | 75314 | |
| TIRES LES SCHWAB | | 6804 S 180TH ST | | | TUKWILA | WA | 98188 | |
| Tirres, Carlos | | 4001 S. Decatur Blvd. Apt # 37-553 | | | Las Vegas | NV | 89103 | |
| Tislow, Chris | | 1323 S Palm Ave | | | Alhambra | CA | 91803 | |
| Tisnado, Eduardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TITAN 5 GLOBAL LLC | | 1741 NORTH 1975 WEST | | | LEHI | UT | 84043 | |
| TITAN TERMITE, INC. | | 8000 WHEATLAND AVE. UNIT 1 | | | SUN VALLEY | CA | 91352 | |
| TITO RODRIGUEZ | | 1601 EAST 49TH ST | | | BROOKLYN | NY | 11234 | |
| TJG BUILDING AND DEVELOPMENT | | 2895 WILFORD AVE | | | ORLANDO | FL | 32814 | |
| TK SYSTEMS | | 1060 RICHFIELD ROAD | | | PLACENTIA | CA | 92870 | |
| Tkachuk, Mark | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TKNL CREATEURS DEXPERIENCE | | 1349 GAY-LUSSAC | | | BOUCHERVILLE | QC | J4B 7K1 | CANADA |
| TKO PRODUCTIONS, INC | | PO BOX 4274 | | | ATLANTA | GA | 30302 | |
| TLC TRUCK AND EQUIPMENT | | 1440 N POWERLINE RD | | | POMPANO | FL | 33069 | |
| TLS ELECTRONICS | | P.O. BOX 2548 | | | MILL VALLEY | CA | 94942 | |
| TM AUDIO (31) | | ZONNEBAAN 52 | | | UTRECHT | | 3542 EG | NETHERLANDS |
| TM AUDIO (32) | | ZONNEBAAN 52 | | | UTRECHT | | 3542 EG | NETHERLANDS |
| TMB | | 527 PARK AVE | | | SAN FERNANDO | CA | 91340 | |
| TMB (31) | | 21 ARMSTRONG WAY | | | SOUTHHALL | | UB2 4SD | UNITED KINGDOM |
| TMB (BRITISH POUNDS ACCOUNT) (32) | | 21 ARMSTRONG WAY | | | SOUTHHALL | | UB2 4SD | UNITED KINGDOM |
| TMB | | TMB (22) | 21 ARMSTRONG WAY | | SOUTHALL | | UB2 4SD | UNITED KINGDOM |
| TMB | | TMB (33) | 21 ARMSTRONG WAY | | SOUTHHALL | | UB2 4SD | UNITED KINGDOM |
| TMI BUSINESS PRODUCTIONS (CANADA) LTD | | 18 VILLA ROAD | | | TORONTO | ON | M8W 1M5 | CANADA |
| T-Mobile | | 12920 SE 38TH ST | | | BELLEVUE | WA | 98006 | |
| T-MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| T-Mobile | | T-Mobile Bankruptcy Team | PO Box 53410 | | Bellevue | WA | 98015-3410 | |
| TN TENNESSEE DEPARTMENT OF REVENUE - LLC | | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| TNDV TELEVISION LLC | | 515 BRICK CHURCH PARK DR | | | NASHVILLE | TN | 37207 | |
| TNT (32) | | POSTBUS 99456 | | | DUIVEN | | 6920 ND | NETHERLANDS |
| TNT USA LLC | | DEPT 781108 | | | DETROIT | MI | 48278-1108 | |
| TO LIFE WATER CO., INC. | | 924 50TH STREET | | | BROOKLYN | NY | 11219 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tobias, Abraham | | 4010 Dawes Dr. | | | Dallas | TX | 75211 | |
| TOBY GALLO | | 28045 SERRA LANE | | | VALENCIA | CA | 91355 | |
| TOBY VOGAL | | TOBY VOGAL (33) | 11A KINGSGATE ROAD | | LONDON | | NW6 4TD | UNITED KINGDOM |
| TOCA ALARM SERVICE, INC | | 1 WEST UNION ST | | | KENNER | LA | 70062 | |
| TODCO MATERIAL HANDLING COMPANY | | 231 JAMES STREET | | | BENSENVILLE | IL | 60106 | |
| TODD CHARLES KAUSEN | | 6923 CANTERWOOD RD | | | LA VERNE | CA | 91750 | |
| TODD DOS REIS | | 8111 WESTLAWN AVE | | | LOS ANGELES | CA | 90045 | |
| TODD LATIA | | 2406 MILTON DR. | | | NASHVILLE | TN | 37216 | |
| Todd Mertzel | | 9862 Snowy Canyon Ct. | | | Las Vegas | NV | 89183 | |
| TODD MOORE (10) | | 1052 CALLE JAZMIN | | | THOUSAND OAKS | CA | 91360 | |
| TODD VINCENT HAYES | | 920 LEXINGTON DR | | | BRENTWOOD | TN | 37027 | |
| TOGOS | | 2919 LOS FELIZ | | | GLENDALE | CA | 91203 | |
| Tole, Laurie | | 2341 N Lincoln Ave. #a | | | Burbank | CA | 91504 | |
| TOLEETO FASTENERS INTERNATIONAL | | 1580 JAYKEN WAY | | | CHULA VISTA | CA | 91911 | |
| TOLLY SOUND, INC | | 19344 LEMAY ST | | | RESEDA | CA | 91335 | |
| Tolson, Antoine Jamar | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TOM A. DEWITT | | 1509 WOODLAND POINT DR | #401 | | NASHVILLE | TN | 37214 | |
| TOM BASSFORD (33) | | 6B STEINE GARDENS | | | BRIGHTON | | BN2 1WB | UNITED KINGDOM |
| TOM BROADBENT (33) | | 7 CANFORD CLOSE | | | MIDDLESEX | | EN2 8QN | UNITED KINGDOM |
| TOM CHARNOCK (33) | | 19A HIGH STREET | SLOUGH | | BERKS | | SL1 7JD | UNITED KINGDOM |
| TOM KEANE (33) | | 17 ADLINGTON HOUSE, ROLLASON WAY | BRENTWOOD, | | ESSEX | | CM144AH | UNITED KINGDOM |
| TOM MCCARTHY (33) | | 760 HIGH ROAD | | | FINCHLY | | N12 9QH | UNITED KINGDOM |
| TOM NGUYEN | | 1318 BRECKENRIDGE ST | | | SAN LEANDRO | CA | 94579 | |
| TOM PEACOCK NISSAN | | 15300 I-45 NORTH | | | HOUSTON | TX | 77090 | |
| TOM SWEENY | | 5635 GLEASON RD | | | SHAWNEE | KS | 66226 | |
| TOM THOMAS | | TYN LLAIN WAUFAWR | | | CAERNARFON GYNEDD | | LL55 4YS | UNITED KINGDOM |
| TOM THOMAS (33) | | TYN LLAIN | WAUNFAWR, CAERNARFON | | GWYNEDD | | LL55 4YS | UNITED KINGDOM |
| TOM UMHOLTZ | | CUSTOM ARTWORK | 5970 WEST GOWAN ROAD | | LAS VEGAS | NV | 89108 | |
| TOM WOODCRAFT | | 2A BLOOM GROVE | | | LONDON | | SE27 0HZ | UNITED KINGDOM |
| TOM ZIMMERMAN | | 4933 N. FAIRFIELD AVE. | | | CHICAGO | IL | 60625 | |
| TOMCAT INC. | | PO BOX 9187 | | | KNOXVILLE | TN | 37940-9187 | |
| TOMCAT USA | | 5427 NORTH NATIONAL DR | | | KNOXVILLE | TN | 37914 | |
| Tomes, Lynn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TOMMY W. RAY | | 120 MILLENNIAL ST | | | LAWRENCEVILLE | GA | 30045 | |
| TOMS WAY, INC | | 1915 KRAMER LANE | | | AUSTIN | TX | 78758 | |
| TONERSHOP (31) | | IMPACT 26 | | | DUIVEN | | 6921 RZ | NETHERLANDS |
| TONERSHOP (32) | | IMPACT 26 | | | DUIVEN | | 6921 RZ | NETHERLANDS |
| TONI PARIS | | 512 OLD HICKORY BLVD #2504 | | | NASHVILLE | TN | 37209 | |
| TONY FAGAN LIGHTING DEIGNER | | 47 LAWRENCE ROAD HOVE | | | EAST SUSSEX | | BN3 5QE | UNITED KINGDOM |
| TONY FORESTA | | 4521 ALADDIN LANE | | | LAS VEGAS | NV | 89102 | |
| TONY FRANSEN PRODUCTIONS | | 304 HILL AVE SUITE A | | | NASHVILLE | TN | 37210 | |
| TONY MACRE (27) | | 2813 WHITE OAK DRIVE | | | NASHVILLE | TN | 37215 | |
| TONY MAIDEN | | 5132 HILSON RD | | | NASHVILLE | TN | 37211 | |
| TONY PINNICK AUDIO | | PO BOX 18382 | | | ENCINO | CA | 91416 | |
| TONY SORAPARU | | 3007 W HOWARD | | | CHICAGO | IL | 60645 | |
| TOOL & ABRASIVE SUPPLY INC. | | 2906 LEONIS BLVD. | | | LOS ANGELES | CA | 90058 | |
| TOOL SHACK | | 229 S. GLENDALE AVE | | | GLENDALE | CA | 91205 | |
| TOOLED-UP.COM (33) | | 78 SUEZ ROAD, PONDERS EN, | BRIMSDOWN,ENFIELD | | MIDDLESEX | | EN3 7PS | UNITED KINGDOM |
| TOOLSTOP LTD (33) | | UNIT 2 ASHLEY DRIVE, | BOTHWELL INDUSTRIAL ESTATE, | | UDDINGSTON | | G71 8BS | UNITED KINGDOM |
| TOP AUDIOVISUAL (31) | | 164 AVENUE PIERRE BROSSOLETTE | | | MALAKOFF | | 92240 | FRANCE |
| TOP AUDIOVISUAL (32) | | 164 AVENUE PIERRE BROSSOLETTE | | | MALAKOFF | | 92240 | FRANCE |
| TOP GUN INDUSTRIAL FINISHING, INC. | | 3314 EDWARD AVE | | | SANTA CLARA | CA | 95054 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOP HAT PRODUCTIONS LLC | | 3713 HANCOCK LANE | | | DOYLESTOWN | PA | 18902 | |
| TOP KNOTCH PRODUCTIONS, INC | | 61-43 186TH ST | | | FRESH MEADOWS | NY | 11365 | |
| Topete Perez, Jose Luis | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TOPGOLF USA LAS VEGAS, LLC | | 4627 KOVAL LANE | | | LAS VEGAS | NV | 89109 | |
| TOPIWALA TECHNICAL SERVICES | | DHAVAL TOPIWALA | TOPIWALA TECHNICAL SERVICES | 320 N. CENTRAL AVE APT 316 | GLENDALE | CA | 91203 | |
| TORAY INTERNATIONAL AMERICA INC | | PO BOX 347396 | | | PITTSBURGH | PA | 15251 | |
| Torossian, Vardgez | | 5236 Tropical Peach Drive | | | Las Vegas | NV | 89118 | |
| Torres, Cecilia Belen | | 617 S Shelton St. Unit C | | | Burbank | CA | 91506 | |
| Torres, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Torres, Francisco | | 5337 N. 19th Ave. Apt. #709 | | | Phoenix | AZ | 85015 | |
| Torres, Jorge | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Torres, Kenneth | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TORRES, RICO | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Torres, Rollen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Torres, Timothy | | 43647 46th St. West | | | Lancaster | CA | 93536 | |
| Torres, Ulises | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Torres, Victor Manuel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TORREY PINES BANK - 3 | | WESTERN ALLIANCE EQUIPMENT FINANCE | ONE EAST WASHINGTON SUITE 1400 | | PHOENIX | AZ | 85004 | |
| TORREY PINES BANK - 4 | | WESTERN ALLIANCE EQUIPMENT FINANCE | ONE EAST WASHINGTON SUITE 1400 | | PHOENIX | AZ | 85004 | |
| TORREY PINES BANK - 5 | | WESTERN ALLIANCE EQUIPMENT FINANCE | ONE EAST WASHINGTON SUITE 1400 | | PHOENIX | AZ | 85004 | |
| TORREY PINES BANK - 6 | | WESTERN ALLIANCE EQUIPMENT FINANCE | ONE EAST WASHINGTON SUITE 1400 | | PHOENIX | AZ | 85004 | |
| TORREY PINES BANK - 7 | | WESTERN ALLIANCE EQUIPMENT FINANCE | ONE EAST WASHINGTON STE 1400 | | PHOENIX | AZ | 85004 | |
| TORRIANO HEMINGWAY | | 538 GARFIELD AVE | | | JERCEY CITY | NJ | 07305 | |
| Tortorici, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TOSHIBA TRANSPORT ENGINEERING (27) | | #26 TOSHIBA FUCHU COMPLEX | 1 TOSHIBA-CHO | JAPAN 183-8511 | | | | JAPAN |
| Tostado, Dillon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TOTAL CLEAN EQUIPMENT CO. | | TOTAL CLEAN EQUIPMENT CO. | 2070 N WHITE AVE | | LAVERNE | CA | 91750 | |
| TOTAL CLEANING SUPPLIES LTD (33) | | UNIT 17 WATERHOUSE BUSINESS PARK | 4 CROMAR WAY | CHELMSFORD | ESSEX | | CM1 2GL | UNITED KINGDOM |
| TOTAL FUNDS BY HASLER - POSTAGE | | TOTALFUNDS BY HASLER | PO BOX 30193 | | TAMPA | FL | 33630-3193 | |
| TOTAL HVAC-NEW LLC | | 15115 OLD HICKORY BLVD STE B | | | NASHVILLE | TN | 37211 | |
| TOTAL MACHINERY CORP | | 8111 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| TOTAL PRODUCTION (33) | | 33 AUSTCLIFF CLOSE | REDDITCH | | WORCESTERSHIRE | | B97 5NZ | UNITED KINGDOM |
| TOTAL PRODUCTIONS, INC | | PO BOX 1034 | | | WEST BABYLON | NY | 11704 | |
| TOTAL RENTAL SOLUTIONS | | 1330 SPRUCE AVENUE | | | ORLANDO | FL | 32824 | |
| TOTAL RF PRODUCTIONS, LLC | | 777 AMERICAN DR. | | | BENSALEM | PA | 19020 | |
| TOTAL SOUND QUALITY | | 12630 OLD HICKORY BLVD | | | BELFAST | TN | 37019 | |
| TOTAL STRUCTURES | | 1696 WALTER ST. | | | VENTURA | CA | 93003 | |
| TOTAL TRANSPORTATION LOGISTICS, INC. | | 4325 ETIWANDA AVE | | | MIRA LOMA | CA | 91752 | |
| TOTE VISION | | 1319 DEXTER AVE. N., STE. 020 | | | SEATTLE | WA | 98109 | |
| TOTZECK TILL TIMO (23) | | BAUVEREINSWEG 6 | | | HAMBURG | | 21107 | GERMANY |
| TOUCH SCREENS INC. | | 4830 LAWRENCEVILLE HWY #1-A | | | LILBURN | GA | 30047 | |
| TOUR LINK MAGAZINE | | 740 COWAN ST | | | NASHVILLE | TN | 37207 | |
| TOUR SUPPLY INC. | | 10909 VANOWEN ST | | | N HOLLYWOOD | CA | 91605 | |
| TOURFX | | 1358 NW 78TH AVE | | | DORAL | FL | 33126 | |
| TOURING CAREER WORKSHOP | | 1838 ELM HILL PIKE | SUITE 140 | | NASHVILLE | TN | 37210 | |
| TOURING SOLUTIONS LTD | | 17 LIVERPOOL ROAD | | | WATFORD HERTS. | | WD18 0DW | UNITED KINGDOM |
| TOURING VIDEO EQUIPMENT RENTALS | | 827 NORTH HOLLYWOOD WAY #424 | | | BURBANK | CA | 91505 | |
| TOWERS WATSON DELAWARE INC. | | WILLIS TOWER | 233 SOUTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 | |
| TOWERSTREAM | | 88 SILVA LANE | | | MIDDLETON | RI | 02842 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN CENTER ELECTRIC, INC. | | 21297 HILLTOP ST. | | | SOUTHFIELD | MI | 48033 | |
| TOWN OF DAVIE | | BUSINESS TAX RECEIPTS | PO BOX 791288 | | BALTIMORE | MD | 21279-1288 | |
| TOWN OF DAVIE FIRE RESCUE | | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 | |
| TOWN OF DAVIE POLICE DEPARTMENT | | ALARM REGISTRATION PROGRAM | 1230 S. NOB HILL RD. | | DAVIE | FL | 33324-4201 | |
| TOWNE AIR FREIGHT | | 1932 MOMENTUM PL | | | CHICAGO | IL | 60689-5319 | |
| TOWNEPLACE SUITES BY MARRIOTT - ANAHEIM | | 1730 S STATE COLLEGE BLVD | | | ANAHEIM | CA | 92806 | |
| TOWNEPLACE SUITES BY MARRIOTT - DC | | BOWIE-TOWN CENTER | 3700 TOWN CENTER BLVD | | BOWIE | MD | 20716 | |
| Townsend, Thomas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TOYOTA LIFT OF HOUSTON | | PO BOX 678528 | | | DALLAS | TX | 75267-8528 | |
| TOYOTA OF GLENDALE (27) | | 1260 SOUTH BRAND BOULEVARD | | | GLENDALE | CA | 91204 | |
| TOYOTA OF SAN BERNARDINO (27) | | 765 SHOWCASE DRIVE NORTH | | | SAN BERNARDINO | CA | 92408 | |
| TOYOTA-LIFT OF LOS ANGELES | | 12907 IMPERIAL HIGHWAY | | | SANTA FE SPRINGS | CA | 90670 | |
| TPORTAL (31) | | WILLEM BROCADESDREEF 190 | | | PV HOOFDDORP | | 02132 | NETHERLANDS |
| TPP TRADEMARK AND PATENT PUBLICATION | | PRZEMYSLOWA 8/108 | | | KOSZALIN POLAND (EUROPEAN UNION) | | 75-216 | POLAND |
| TPX COMMUNICATIONS | | 515 S. FLOWER ST. 45TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| TPX COMMUNICATIONS | | PO BOX 123279 - DEPARTMENT 3279 | | | DALLAS | TX | 75312-3279 | |
| TQI EXCHANGE, LLC (27) | | 3200 WEST RAY ROAD | | | CHANDLER | AZ | 85226 | |
| TQL TOTAL QUALITY LOGISTICS | | PO BOX 634558 | | | CINCINNATI | OH | 45263-4558 | |
| TR DESERT PROPERTIES | | TD DESERT PROPERTIES | 895 DOVE ST #120 | | NEWPORT | CA | 92660 | |
| TRACE A DEROY | | 5279 HIGH TIDE CT | | | ATLANTA | GA | 30349 | |
| TRACE DEROY | | 5279 HIGH TIDE CT | | | ATLANTA | GA | 30349 | |
| TRACKER CORP | | 559 SUTTER STREET | | | SAN FRANCISCO | CA | 94102 | |
| TRACY DAVEY | | 5407 GARDEN GROVE AVE | | | TARZANA | CA | 91356 | |
| TRACY MASON | | 235 N. VALLEY ST. #324 | | | BURBANK | CA | 91505 | |
| TRADE SHOW TECHNICAL, INC. | | 3656 E SUNSET RD #110 | | | LAS VEGAS | NV | 89120 | |
| TRADE SHOW TECHNICAL, INC. | | 530 E. PAMALYN AVENUE | | | LAS VEGAS | NV | 89119 | |
| TRADERIA GMBH (31) | | LUDWIG-RINN STR 14-16 | | | | | | NETHERLANDS |
| TRADERIA GMBH (32) | | LUDWIG-RINN STR 14-16 | | | | | | GERMANY |
| TRADEX AMERICA INC | | P.O. BOX 271 | | | BOXFORD | MA | 01921-0271 | |
| TRAFFIC SAFETY STORE | | PO BOX 1449 | | | WEST CHESTER | PA | 19380 | |
| Tran, Danh | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Tran, Truyen | | 5814 Fort Sumter Drive | | | Harrison | TN | 37341 | |
| TRANS CONTINENTAL HARDWARE | | 10552 KING WILLIAM DRIVE | | | DALLAS | TX | 75220 | |
| TRANS CONTINENTAL HARDWARE NYS | | PO BOX 8000 DEPT 941 | | | BUFFALO | NY | 14267 | |
| TRANS CONTINENTAL HARDWARE, INC. | | P.O. BOX 8000, DEPT 941 | | | BUFFALO | NY | 14267 | |
| TRANS CONTINENTAL HARDWARE, INC. - HEADQUARTERS | | 40 EMBLEM COURT | | | TORONTO | ON | M1S 1B1 | CANADA |
| TRANS GAS PROPANE | | PO BOX 3983 | | | GLENDALE | CA | 91221 | |
| TRANS RECOVERY SOLUTIONS, LLC | | 6915 CRUMPLER BLVD SUITE A | | | OLIVE BRANCH | MS | 38654-1907 | |
| TRANSAMERICA AUDIO GROUP, INC. | | 7320 W. SMOKE RANCH RD. SUITE G | | | LAS VEGAS | NV | 89128-0259 | |
| TRANSAMERICA LIFE COMPANIES | INSURANCE COMPANY | PO BOX 30266 | | | LOS ANGELES | CA | 90030-0266 | |
| TRANSBORDER AIR CARGO, INC. | | 145 HOOK CREEK BLVD BLDG B4A | | | VALLEY STREAM | NY | 11581 | |
| TRANSCEND | | 1645 N. BRIAN ST | | | ORANGE | CA | 98627 | |
| TRANSCHICAGO TRUCK GROUP | | TRANSCHICAGO TRUCK GROUP | 4000 N. MANNHEIM ROAD | | FRANKLIN PARK | IL | 60131 | |
| TRANSGROUP WORLDWIDE LOGISTICS | | PO BOX 69207 | | | SEATTLE | WA | 98168 | |
| TRANSMISSION TX LTD (33) | | UNIT 1A, SHEPPERTON STUDIOS, | STUDIOS ROAD, SHEPPERTON, | | MIDDLESEX | | TW17 0QD | UNITED KINGDOM |
| TRANSPORT MONTREX 2003 INC. | | TRANSPORT MONTREX (2003) INC. | 618, BOUL. ALBERT-DE-NIVERVILLE | | DORVAL | QC | H4Y 1G6 | CANADA |
| TRANSPORT2 (UK) LTD (33) | | 551 FAIRLIE ROAD | SLOUGH, | | BERKSHIRE | | SL1 4PY | UNITED KINGDOM |
| TRANSPORTATION DEVELOPMENT GROUP LLC | | 2023 E SIMS WAY SUITE 372 | | | PORT TOWNSEND | WA | 98368 | |
| TRANS-QUEBEC AUDIOVISUEL INC | | 3107 BERNARD PILON | | | ST MATHIEU-DE-BELOEIL | QC | J3G 4S5 | CANADA |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSTEL | | DISCOUNT TELEPHONE CORPORATION | 2455 23RD AVE. | | SAN FRANCISCO | CA | 94116 | |
| TRANSTIME EXPRESS DELIVERY | | PO BOX 9139 | | | ARLINGTON | VA | 22219 | |
| TRANSVIDEO INTERNATIONAL | | 11712 MOORPARK ST. #112B | | | NORTH HOLLYWOOD | CA | 91604 | |
| Transwestern | | 6815 Flanders Drive, Suite 100 | | | San Diego | CA | 92121 | |
| Transwestern | Attn Dave Rock, Managing Senior Vice President | 601 S. Figueroa Street, Suite 2750 | | | Los Angeles | CA | 90017 | |
| TRANSWORLD SYSTEMS INC. (BR938) | ATTN BR938 | 24890 NETWORK PL | | | CHICAGO | IL | 60673-1248 | |
| TRANSWORLD SYSTEMS, INC. | ATTN LEN LICHTERMAN | 1375 E WOODFIELD ROAD, SUITE 110 | | | SCHAUMBURG | IL | 60173 | |
| Trask, Kevin | | 2101 West Warm Springs Rd. #4121 | | | Henderson | NV | 89014 | |
| Trau, Catherine | | 1355 S. Delaware | | | Springfield | MO | 65804 | |
| TRAVEL MEDICINE INC | | | | | NORTHAMPTON | MA | 01060 | |
| TRAVEL PLACEMENT SERVICE | | 2647 GATEWAY RAOD SUITE 105-311 | | | CARLSBAD | CA | 92009 | |
| Travelers | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Indemnity Company | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Indemnity Company of Connecticut | | One Tower Square | | | Hartford | CT | 06183 | |
| TRAVELERS INSURANCE | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-1287 | |
| Travelers Prop. & Cas. America (Travelers) | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | | One Tower Square | | | Hartford | CT | 06183 | |
| TRAVELSTORE | | 24671 KINGS POINTE | | | LAGUNA NIGUEL | CA | 92677 | |
| TRAVERS TOOL CO, INC (REV DISP) | | PO BOX 541550 | | | FLUSHING | NY | 11354-0108 | |
| TRAVERS TOOL CO., INC. (10) | | PO BOX 36114 | | | NEWARK | NJ | 07188-6114 | |
| TRAVIS CARON (19) | | TRAVIS CARON | 47 DRAYTON RD | | POINTE-CLAIRE | QB | H9S 4V4 | CANADA |
| TRAVIS MAXWELL | | 7005 TRIO WAY | | | LAS VEGAS | NV | 89119 | |
| TRAVIS MICHAEL CARON | | 1760 HOLYCROSS | | | MONTREAL | QC | H4E 2A1 | CANADA |
| TRAVIS ROBINSON | | 2813 E WILLOUGHBY | | | LAS VEGAS | NV | 89101 | |
| Travis, Peyton Milton | | 8164 Cairo Bend Rd | | | Lebanon | TN | 37087 | |
| TRC ELECTRONICS | | 135 PASADENA AVENUE | | | LODI | NJ | 07644 | |
| TRC ELECTRONICS, INC. | | 101B DOMORAH DR. | | | MONTGOMERYWILLE, | PA | 18936 | |
| TREASURER ARLINGTON COUNTY | | PO BOX 1750 | | | MERRIFIELD | VA | 22116-1750 | |
| TREESCAPE | | 1806 LESLIE ST. | | | SAN MATEO | CA | 94402 | |
| Treggs, Jerome | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Treggs, Jerrod | | 2305 Magnolia Ave. | | | Long Beach | CA | 90806 | |
| Trejo, Mario | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Tremont, Casey C | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TRENDCO VERTIEBS - GMBH | | IN DER STEINWIESE 66 | | | SIEGEN | | D-57074 | GERMANY |
| TRENT KAMERMAN | | 27601 FORBES ROAD #13 | | | LAGUNA NIGUEL | CA | 92677 | |
| TREVIT W. CROMWELL | | 6616 CLYBOURN AVE #104 | | | N HOLLYWOOD | CA | 91606 | |
| TREVOR FIGGE | | 1407 CALDWELL AVE UNIT B | | | NASHVILLE | TN | 37212 | |
| TREVOR GORDON WAITE | | 8812 151ST AVE #3E | | | HOWARD BEACH | NY | 11414 | |
| TREVOR JAMES WHITE | | TREVOR J. WHITE | 919 GILBERT ST. SE | | ATLANTA | GA | 30316 | |
| TREW AUDIO -ATLANTA | | 1706 DEFOOR PLACE NW | | | ATLANTA | GA | 30318 | |
| TREW AUDIO LOS ANGELES, INC | | 2243 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| TREW AUDIO, INC. | | 220 GREAT CIRCLE RD. SUITE 116 | | | NASHVILLE | TN | 37228 | |
| Trew Rickers | | 1856 Bishops Green Drive | | | Marietta | GA | 30062 | |
| TREW RICKERS (17) | | 3363 TURTLE LAKE CIRCLE | | | MARIETTA | GA | 30067 | |
| TRI STATE DOCK & DOOR | | PO BOX 420 | | | ANDOVER | NJ | 07821 | |
| TRIBAL LIGHTING LIMITED | | 2 LONGHOUSE CONTAGES | | | BEDMOND HERT | | WD5 0RH | UNITED KINGDOM |
| TRIBAL LIGHTING LIMITED (33) | | 2 LONGHOUSE COTTAGES | BEDMOND | | HERTS | | WD5 0RH | UNITED KINGDOM |
| TRIEB ENTERTAINMENT INC | | 413 24TH PLACE | | | HERMOSA BEACH | CA | 90254 | |
| TRIMBLE INC. | | 4450 GIBSON DRIVE | | | TIPP CITY | OH | 45371 | |
| TRIMECH SOLUTIONS | | 4461 COX RD. SUITE 302 | | | GLEN ALLEN | VA | 23060 | |
| Trinco, Donald | | 2459 7th Ave. | | | North Riverside | IL | 60546 | |
| Trinio Perdido, Marvin Leigh | | 4060 West Avenue J-9 | | | Lancaster | CA | 93536 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRINITY MICROELECTRONICS, INC. | | 12105 KIRKHAM RD. SUITE A | | | POWAY | CA | 92064 | |
| Trionfi, Larry | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TRIPLE CROWN PAINTING & DRYWALL, LLC | | 4275 W. BALL AVE. SUITE 5 | | | LAS VEGAS | NV | 98118 | |
| TRIPLE L | | 25 WEST 601 ARMY TRAIL RD | | | HANOVER PARK | IL | 60133-6236 | |
| Tripp, Clayton James | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Tripson, Chad | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TRISH NEAL | | 1304 GEORGTOWN DRIVE | | | OLD HICKORY | TN | 37138 | |
| TRI-STATE COURIER | | 1051 STATION SIDE DR. | | | WINTER GARDEN | FL | 34787 | |
| TRITRONICS INC. | | 1952 NW 93RD AVE. | | | MIAMI | FL | 33172 | |
| TRIUMPH EVENT NETWORK, INC. | | 12614 INTERURBAN AVENUE S. | | | SEATTLE | WA | 98168 | |
| TRIUS GMBH (31) | | GILDESTRASSE 60 | | | IBBENBUEREN | | 49477 | NETHERLANDS |
| TRIUS GMBH (32) | | GILDESTRASSE 60 | | | IBBENBUEREN | | 49477 | GERMANY |
| TRIVENIC ENTERPRISES | | 12873 SW RIDGEFIELD LN | | | TIGARD | OR | 97223 | |
| TRK PRODUCTS, INC. (10) | | 9301 JORDAN AVE UNIT 101 | | | CHATSWORTH | CA | 91311 | |
| Troino, Anthony | | 1200 Golden Sand Dr | | | Denton | TX | 76210 | |
| TROJAN LABOR | | P.O. BOX 890714 | | | CHARLOTTE | NC | 28289-0714 | |
| TROP STOP | | 4885 W. TROPICANA AVE. | | | LAS VEGAS | NV | 89103 | |
| TROPICAL FORD (27) | | 9900 S. ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| TROPICAL FORD, INC. | | 9900 SOUTH ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| TROPICAL FORD, INC. | | 9900 S. ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837-8920 | |
| Trosper, Cameron B | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TROUTMAN SANDERS LLP | | P.O. BOX 933652 | | | ALTANTA | GA | 31193-3652 | |
| TROY A BACCHESCHI | | 2611 ROSS AVE #5029 | | | DALLAS | TX | 75201 | |
| TROY BOUDREAUX (27) | | 4821 VICTORIAN COURT | | | MARIETTA | GA | 30066 | |
| TROY J. BLISCHOK | | 5419 HOLLYWOOD BLVD | SUITE C-195 | | LOS ANGELES | CA | 90027 | |
| TROY SPENCE | | 1007 LEWIS DR | | | GOODLETTSVILLE | TN | 37072 | |
| TROY WAGNER | | 2410 LAPLACE ST. | | | CHALMETTE | LA | 70043 | |
| TRU CUT MACHINE COMPANY | | 600 VINE ST. | | | GLENDALE | CA | 91204 | |
| TRUCK & TRAILER REPAIR, INC. | | 133 N. ARNOULT RD. | | | METAIRIE | LA | 70001 | |
| TRUCK LUBE 1 | | 1330 S.CR 427 | | | LONGWOOD | FL | 32750 | |
| TRUCK-COURIER, INC. | | PO BOX 2760 | | | WOBURN | MA | 01888-1360 | |
| TRU-CUT MACHINE COMPANY (10) | | 600 VINE ST | | | GLENDALE | CA | 91204 | |
| TRUE RACKING & SHELVING INSTALLERS, LLC | | 7065 WEST ANN RD STE 130-128 | | | LAS VEGAS | NV | 89103 | |
| TRUE SYSTEMS | | TRUE SYSTEMS | 10597 E OAKBROOK ST | | TUSCON | AZ | 85747 | |
| TRU-FORM INDUSTRIES | | 14511 ANSON AVENUE | | | SANTA FE SPRINGS | CA | 90670-5301 | |
| Trujillo, Josue | | 9308 Graham Ave | | | Los Angeles | CA | 90002 | |
| Trujillo, Mario | | 3642 Boulder Hwy. Apt #365 | | | Las Vegas | NV | 89121 | |
| TRU-LINK FENCE & PRODUCTS | | 5440 W. TOUHY AVE. | | | SKOKIE | IL | 60077 | |
| TRUMAN VAN DYKE COMPANY | | 6767 FOREST LAWN DRIVE, SUITE #301 | | | LOS ANGELES | CA | 90068 | |
| Trumbull, Nathan | | 4084 W 7th St. | | | Los Angeles | CA | 90005 | |
| TRUST WAREHOUSE SOLUTION (31) | | AALSMEERDERDIJK 167 | | | OUDE MEER | | 1438 AX | NETHERLANDS |
| TRUST WAREHOUSE SOLUTION (32) | | AALSMEERDERDIJK 167 | | | OUDE MEER | | 1438 AX | NETHERLANDS |
| TRYTEN TECHNOLOGIES INC. | | 999 3RD AVENUE | | | SEATTLE | WA | 98104 | |
| TS COMPUTERS & VIDEO, INC. | | 11300 HARTLAND ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| TSI TOUCH LLC | | ONE MILLENNIUM DRIVE SUITE 3 | | | UNIONTOWN | PA | 15401 | |
| TSL PRODUCTS INC. US ACCOUNT | TSL PRODUCTS INC. | 701 S CARSON ST | STE2000 | | CARSON | NV | 89701 | |
| TSL PROFESSIONAL PRODUCTS LIMITED | | UNITS 1-2 FIRST AVE | GLOBE PARK MARLOW | | BUCKINGHAMSHIRE | | SL7 1YA | UNITED KINGDOM |
| TSP, INC. | | 2009 GLENN PARKWAY | | | BATAVIA | OH | 45103 | |
| TSPANN VIDEO LLC | | TYLER SPANN | 4104 STONY POINT DR | | LA VERGNE | TN | 37086 | |
| TST (31) | | RUNGIUSSTRASSE 74 | | | BERLIN | | D-12347 | NETHERLANDS |
| TST (32) | | RUNGIUSSTRASSE 74 | | | BERLIN | | D-12347 | GERMANY |
| TST (33) | | TST | RUNGIUSSTRASSE 74 | | BERLIN | | D-12347 | GERMANY |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T-STOP, INC. | | 957 COLE AVE | | | LOS ANGELES | CA | 90038 | |
| TTV THORN TELEVISION, INC | | 16306 ROCKY POND PLACE | | | ODESSA | FL | 33556 | |
| TUBE SERVICE CO. | | 9351 SOUTH NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| TUBE SERVICE COMPANY (10) | | PO BOX 2728 | | | SANTA FE SPRINGS | CA | 90670 | |
| TUCK AIRE/ATLAS HEATING | DBA TUCK AIRE HEATING & A/C CO | 340 ROEBLING RD | | | SO SAN FRANCISCO | CA | 94080 | |
| TULLENERS BV (31) | | NIREW ZEFIAMWEE | | | | | | NETHERLANDS |
| TUMULT FOUNDATION | | RYNEK NOOMIEJSKI 28 | | | TORUN | | 87-100 | POLAND |
| TURBO EXPRESS | | PO BOX 2063 | | | WEST SACRAMENTO | CA | 95691 | |
| Turi, Ashley Marie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TURIEN & CO ASSURADEUEREN (31) | | TURIEN & | | | | | | NETHERLANDS |
| TURN IT UP, INC. | | 5538 PLEASANT RIDGE DR. | | | DALLAS | TX | 75236-2225 | |
| Turnbow, Donald Clayton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| TURNER MACHINE | | PO BOX 515 | | | LAVERGNE | TN | 37086 | |
| Turner, James J | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Turner, Jerry | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Turner, Robert B | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Turner, Samuel | | 3801 West Napoleon . Apt. A204 | | | Metarie | LA | 70001 | |
| TURNING TECHNOLOGIES, LLC | | 241 FEDERAL PLAZA WEST | | | YOUNGSTOWN | OH | 44503 | |
| TURNING TECHNOLOGIES, LLC | | 255 WEST FEDERAL STREET | | | YOUNGSTOWN | OH | 44503 | |
| TURPA SERVICES LIMITED (33) | | UNIT 10, STONEBRIDGE CENTRE | RANGEMOOR ROAD | | LONDON | | N15 4LP | UNITED KINGDOM |
| TV AUTHORITY - TICO X504 | | 408 BROADWAY | | | SANTA MONICA | CA | 90401 | |
| TV LOGIC AMERICA | | 209 N. VICTORY BLVD. | | | BURBANK | CA | 91502 | |
| TV ONE | | 2791 CIRCLEPORT | | | ERLANGER | KY | 41018 | |
| TV PRO GEAR. | | 1630 FLOWER ST. | | | GLENDALE | CA | 91201 | |
| TV TECH, INC | | 1027 KINGS HIGHWAY | | | SAUGERTIES | NY | 12477 | |
| TVACOM FILM AND TV INC | | 7910 GENESTA AVE | | | LAKE BALBOA | CA | 91406 | |
| TVC COMMUNICATIONS | | PO BOX 933299 | | | ATLANTA | GA | 31193-0001 | |
| TV-COMS, LLC | | 2625 N ONTARIO ST | | | BURBANK | CA | 91504 | |
| TVN INC / TOM NIEMKIEWICZ | TOM NIEMKIEWICZ | 414 MOUNT VERNON BLVD | | | ROYAL OAK | MI | 48073 | |
| TW METALS INC | | PO BOX 933014 | | | ATLANTA | GA | 31193 | |
| Tweedy, Johnathan | | 4377 Spring Blossom | | | Kissimmee | FL | 34746 | |
| TWENTY20 INC / CONTOURHD INC | | 3131 WESTERN AVENUE | | | SEATTLE | WA | 98121 | |
| TWENTYFOURSEVEN AB | | BORGVAGEN 1-5 | | | STOCKHOLM | | 102 53 | SWEDEN |
| TWICE AS BRIGHT, HALF AS LONG INC. | | CORY FITZGERALD LIGHTING DESIGN | 1155 S GRAND AVENUE #306 | | LOS ANGELES | CA | 90015 | |
| TWISTED PROJECTION LTD (33) | | 115 HEATHVIEW ROAD | | | GRAYS | | RM16 2RT | UNITED KINGDOM |
| TWO DUDES, ONE TRUCK LLC | | 19 EAST MAIN ST | | | ALHAMBRA | CA | 91801 | |
| TWO MEN AND A TRUCK | | 5000 WYOMING AVE. STE 102 | | | DEARBORN | MI | 48126 | |
| TWOSEVEN INC. | | 221 MCKIBBIN ST. UNIT 1 | | | BROOKLYN | NY | 11206 | |
| TX OFFICE INSTALLATION SERVICES, INC | | 2515 GRAVEL DRIVE | | | FORT WORTH | TX | 76118 | |
| TXTAG ACC#303551395 | | PO BOX 650749 | | | DALLAS | TX | 75265-0749 | |
| TXU ENERGY | | PO BOX 650638 | | | DALLAS | TX | 75265-0638 | |
| TYCO - 01200 106729300 - NEW ORLEANS | | TYCO - 01200 106729300 - NEW ORLEANS | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01200 116652185 - TECH CENTER | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01300 100440814 - ATLANTA | | TYCO - 01300 100440814 - ATLANTA | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01300 102378493 - DALLAS | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01300 104438487 - NEW JERSEY | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01300 104438559 - NJ NEW | | TYCO - 01300 104438559 - NJ NEW | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01300 106856779 - NEW YORK | | TYCO - 01300 106856779 - NEW YORK | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01300 106921690 - BOSTON | | TYCO-01300 106921106 - BOSTON | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01300 116640186 - LED | | TYCO - 01300 116640186 - E3 | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01300 116663024 - E3 | | TYCO - 01300 116663024 - GLENDALE | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYCO - 01300 117334680 - ORLANDO | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01300 131523956 - MIAMI | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01300 187736114 - LAS VEGAS | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01300 187736114 - LV SCHUSTER 2 | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - 01300 187743371 - LV SCHUSTER/HARM | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO-01300-140813668 | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO - BC 2 | | 40 SHEPPARD AVE WEST | | | TORONTO | ON | M2N 6K9 | CANADA |
| TYCO - BC 301 | | 40 SHEPPARD AVE WEST | | | TORONTO | ON | M2N 6K9 | CANADA |
| TYCO - MONTREAL | | 40 SHEPPARD AVE WEST | | | TORONTO | ON | M2N 6K9 | CANADA |
| TYCO - TORONTO | | 40 SHEPPARD AVE WEST | | | TORONTO | ON | M2N 6K9 | CANADA |
| TYCO -01300 106232213 NASHVILLE | | TYCO -01300 106232213 NASHVILLE | PO BOX 371967 | | PITTSBURGH | PA | 15250 | |
| TYCO- 01300 113142778-CHICAGO TECH | | PO BOX 371967 | | | PITTSBURG | PA | 15250-7967 | |
| TYCO -01300 116662225- SHERMAN WAY | | PO BOX 371967 | | | PITTSBURG | PA | 15250 | |
| TYCO ADT 01300 192718485 | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY CANADA, INC. BC | | 40 SHEPPARD AVE WEST | | | TORONTO | ON | M2N 6K9 | CANADA |
| TYCO INTEGRATED SECURITY CANADA, INC. ON | | 40 SHEPPARD AVE WEST | | | TORONTO | ON | M2N 6K9 | CANADA |
| TYCO INTEGRATED SECURITY MON | | 40 SHEPPARD AVE WEST | | | TORONTO | ON | M2N 6K9 | CANADA |
| TYLER BRYAN | | 223 B HIDDEN ACRES DR | | | LEANON | TN | 37087 | |
| TYLER CAMERA SYSTEMS | | 14218 AETNA STREET | | | VAN NUYS | CA | 91401 | |
| TYLER CORNELIUS | | 1628 CELEBRATION WAY | | | NASHVILLE | TN | 37211 | |
| TYLER LAIRD | | 11 STATE RD 50 | | | GLORIETA | NM | 87535 | |
| TYLER MUNSON | | 2475 N. BEACHWOOD DR APT 4 | | | LOS ANGELES | CA | 90068 | |
| TYLER PHILIPS | | 3208 SAILMIST POINT | | | ANTIOCH | TN | 37013 | |
| TYLER STEEL | | 35 VANTAGE POINT | | | DALLAS | GA | 30157 | |
| TYLER WALSCHON | | 424 HAMPDEN COURT | | | MEDINA | OH | 44256 | |
| Tyler, John | | 818 N. Central Ave | | | Flagler Beach | FL | 32136 | |
| TYLERTRUSS SYSTEMS, INC. | | 720 WEST PIONEER TRACE SUITE 100 | | | PENDLETON | IN | 46064-9075 | |
| TYRELL CONTENT CREATION TOOLS (33) | | 80 BERWICK STREET | | | LONDON | | W1F 8TU | UNITED KINGDOM |
| U TELEVEN, INC. | | 1425 GARDENA AVE. UNIT# 9 | | | GLENDALE | CA | 91204 | |
| U.S. AUDIO & LIGHTING | | 12612 RAYMER ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| U.S. CUSTOMS AND BORDER PROTECTION | | 610 SOUTH CANAL STREET RM 416 | | | CHICAGO | IL | 60607 | |
| U.S. CUSTOU.S. CUMS AND BORDER PROTECTION | ATTN FINES, PENALTIES & FORFEITURE | 1100 RAYMOND BLVD STE 502 | | | NEWARK | NJ | 07102 | |
| U.S. HEALTHWORKS - CA | | PO BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| U.S. HEALTHWORKS - FL | | PO BOX 404473 | | | ATLANTA | GA | 30384 | |
| U.S. HEALTHWORKS - GA | | PO BOX 404490 | | | ATLANTA | GA | 30384 | |
| U.S. HEALTHWORKS - PHOENIX | | PO BOX 50031 | | | LOS ANGELES | CA | 90074 | |
| U.S. HEALTHWORKS - SEATTLE | | PO BOX 50046 | | | LOS ANGELES | CA | 90074 | |
| U.S. HEALTHWORKS - TX | | PO BOX 404974 | | | ATLANTA | GA | 30384 | |
| U.S. HEALTHWORKS - WA | | PO BOX 50046 | | | LOS ANGELES | CA | 90074 | |
| U.S. HEALTHWORKS-IL | | PO BOX 742389 | | | ATLANTA | GA | 30374 | |
| UCHITA CORP | | 1443 BOONE WAY | | | PLACENTIA | CA | 92870 | |
| UDO DOMER TECHNIK (31) | | BAHNHOFSTRASSE 46-50 | | | | | | NETHERLANDS |
| UDO DOMER TECHNIK (32) | | BAHNHOFSTRASSE 46-50 | | | | | | SWITZERLAND |
| UFO AUDIO VISUAL | | UFO AUDIO VISUAL (33) | 22 CREIGHTON AVENUE, EAST HAM | | LONDON | | E6 3DS | UNITED KINGDOM |
| UITZENBURG DE WERKSTUDENT (31) | | EVERT V/D BEEKSTRAAT 32 | | | LUCHTHAVEN SCHIPHOL | | 1118 CL | NETHERLANDS |
| UITZENBURG DE WERKSTUDENT (32) | | EVERT V/D BEEKSTRAAT 32 | | | LUCHTHAVEN SCHIPHOL | | 1118 CL | NETHERLANDS |
| UK FIRE TRAINING (33) | | 14 BARNSLEY RD | | | SOUTH ELMSALL WEST YORKS | | WF9 2SE | UNITED KINGDOM |
| UK RIGGING (33) | | 110 BRIDGEMAN STREET | | | BOLTON | | BL3 6BS | UNITED KINGDOM |
| UKTARPS LTD (33) | | 119 FELTHAM ROAD | ASHFORD | | MIDDLESEX | | TW15 1AB | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UL LLC | | 75 REMITTANCE DR SUITE 1524 | | | CHICAGO | IL | 60675-1524 | |
| ULINE | ATTN ACCOUNTS RECEIVABLE | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULINE (10) | ATTN ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULINE (19) | | ULINE | BOX 3500 | RPO STREETSVILLE | MISSISSAUGA | ON | L5M 0S8 | CANADA |
| ULTIMATE EARS LOGITECH | | 3 JENNER SUITE 180 | | | IRVINE | CA | 92618 | |
| ULTIMATE PACKAGING SUPPLIES, INC. | | PO BOX 885 | | | MELVILLE | NY | 11747 | |
| Ultimate Software Group, Inc. | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| Ultimate Software Group, Inc. | Attn General Counsel | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| ULTIMATE SUPPORT SYSTEMS | | 5836 WRIGHT DR | | | LOVELAND | CO | 80538 | |
| ULTIMATE SUPPORT SYTEMS | | 5836 WRIGHT DRIVE | | | LOVELAND | CO | 80538 | |
| ULTRA SECURE LTD (33) | | 9 - 10 RYEHILL COURT | LODGE FARM INDUSTRIAL ESTATE | NEW DUSTON | NORTHAMPTON | | NN5 7EU | UNITED KINGDOM |
| ULTRAFLAT | | 20306 SHERMAN WAY | | | WINNETKA | CA | 91306 | |
| ULTRALIGHT CONTROL SYSTEMS | | 182 CERRO CREST DR. | | | CAMARILLO | CA | 93010 | |
| ULTRASOUND | | 777 ARNOLD DRIVE SUITE 100 | | | MARTINEZ | CA | 94553 | |
| UMEX, INC. | | PO BOX 6380 | | | ANAHEIM | CA | 92816 | |
| UMPHRESS PRODUCTION SERVICES, LLC | | 3888 LANDMARK DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| Umphress, Warren | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Umpierrez, Vivian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| UNDERCOVER RECORDINGS, LLC | | 2338 ELMWOOD DR. SE | | | ATLANTA | GA | 30339 | |
| UNDERWATER KINETICS | | 13400 DANIELSON STREET | | | POWAY | CA | 92064 | |
| UNEX (HK) INTERNATIONAL CO. LTD. | | UNEX (HK) INTERNATIONAL CO | | | | | | |
| UNI ELEKTRO (32) | | POSTFACH 61 20 | | | ESCHBORN | | D-65735 | GERMANY |
| UNION BANK | | RIS - ACCOUNT ANALYSIS V03-458 | PO BOX 513909 | | LOS ANGELES | CA | 90051-3909 | |
| UNION BANK OF CALIFORNIA LEASING, INC 12 | | 445 S. FIGUEROA ST. 34TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| UNION BANK OF CALIFORNIA LEASING, INC 13 | | 445 S. FIGUEROA ST. 34TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| UNION BANK OF CALIFORNIA LEASING, INC 14 | | 445 S FIGUEROA ST 15TH FLR | | | LOS ANGELES | CA | 90071 | |
| UNION BANK OF CALIFORNIA LEASING, INC. 11 | | 445 S. FIGUEROA ST. 15TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| UNION ELECTRONIC DISTRIBUTORS | | 311 EAST COMING ROAD | | | BEECHER | IL | 60401 | |
| UNION ELECTRONIC DISTRIBUTORS | | 311 E. CORNING RD. | | | BEECHER | IL | 60401 | |
| UNIQUE AUDIO VISUAL RENTALS | | 5428 SOUTH 101ST EAST AVE | | | TULSA | OK | 74146 | |
| UNIQUE PRODUCERS SERVICE | | 13815 NW 19TH AVE | | | MIAMI | FL | 33054 | |
| UNISON TEK CO., LTD | | NO 83 SINGHUA ST | | | SANCHUNG CITY | TAIPEI TAIWAN | 00241 | TAIWAN |
| UNISOUND | | 2151 ENTERPRISE ST. | SUITE A | | ESCONDIDO | CA | 92029 | |
| UNISTO (31) | | OLYMPIA 1A & B (GEB. E & F) | | | | | 01213 | NETHERLANDS |
| UNISTO (32) | | OLYMPIA 1A & B (GEB. E & F) | | | | | 1213 ND | NETHERLANDS |
| UNISTRUT | | 14600 S MARQUARDT AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| UNIT ONE TRUST (ACH) | | UNIT ONE TRUST | 103 CASHEW BLOSSOM DR. | | SAN JOSE | CA | 95123 | |
| UNITED AIRLINES - WORLD HEADQUARTERS | | 22897 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | |
| UNITED AIRLINES CARGO | | PO BOX 100292 | | | PASADENA | CA | 91189-0292 | |
| UNITED BROADCAST GROUP | | 16129 COVELLO ST. | | | VAN NUYS | CA | 91406 | |
| UNITED BROADCAST GROUP | | 9035 ELTON AVE. | | | CANOGA PARK | CA | 91304 | |
| UNITED CERTIFICATE SERVICES | | 113 S MONROE ST 1ST FLR | | | TALLAHASSEE | FL | 32301 | |
| UNITED ENTERTAINMENT MEDIA, INC | | 460 PARK AVENUE SOUTH, 9TH FLOOR | | | NEW YORK | NY | 10016 | |
| UNITED ESD, INC | | PO BOX 19252 | | | COLORADO CITY | CO | 81019 | |
| UNITED FIRE PROTECTION | | 2900 SHADER RD. | | | ORLANDO | FL | 32808 | |
| UNITED KINGDOM TAX AUTHORITIES (32) | | HM Revenue and Customs | | | | | BX9 1BX | UNITED KINGDOM |
| UNITED NISSAN | | 3025 EAST SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| UNITED PARCEL SERVICE (31) | | ZANDSTEEN 22 | | | HOOFDDORP | | 2132 MR | NETHERLANDS |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED PARCEL SERVICE (32) | | ZANDSTEEN 22 | | | HOOFDDORP | | 2132 MR | NETHERLANDS |
| UNITED PARTITION | | 2180 S. HELLMAN AVE. | | | ONTARIO | CA | 91761 | |
| UNITED RENTALS #A20 | | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS #K25 | | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS (19) | | 160 MOUNTAIN VIEW ROAD | | | WINNIPEG MB | MB | R3C 2E6 | CANADA |
| UNITED RENTALS (963) | | PO BOX 100711 | | | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS BURBANK #408 | | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS DALLAS #334 | | 3120 SPUR 482 | | | IRVING | TX | 75062 | |
| UNITED RENTALS HOUSTON - #C08 | | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS IRVING #538 | | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS LONG BEACH #503 | | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS NEW YORK - #A12 | | PO BOX 100711 | | | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS PHOENIX #B89 | | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS RIDGEFIELD #A45 | | FILE 5112 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS SAN JOSE - #050 | | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED SHEET METAL | | 707 IVY ST | | | GLENDALE | CA | 91204 | |
| UNITED SITE SERVICES OF CALIFORNIA, INC. | | 118 FLANDERS ROAD | | | WESTBOROUGH | MA | 01581 | |
| UNITED SITE SERVICES OF CALIFORNIA, INC. | | PO BOX 53267 | | | PHOENIX | AZ | 85072-3267 | |
| UNITED SOUND SERVICES, LLC | | 341 SCHOOLHOUSE ROAD | | | CUMMINGTON | MA | 01026 | |
| UNITED STAGING & RIGGING | | 250 FIFTH ST | | | BRIDGEPORT | CT | 06607 | |
| UNITED STATES FIRE PROTECTION, INC. | | 28427 N. BALLARD UNIT H | | | LAKE FOREST | IL | 60045-4542 | |
| UNITED STATES TREASURY - | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0039 | |
| UNITED STATES TREASURY - 1099 | | | | | KANSAS CITY | MO | 64999-0202 | |
| UNITED STATES TREASURY - EXCISE TAX | | PO BOX 71052 | | | PHILADELLPHIA | PA | 19176-0052 | |
| UNITED STATES TREASURY (27) | | P.O. BOX 105078 | | | ATLANTA | GA | 30348-5078 | |
| UNITED STUDIOS & OUTSIDE BROADCAST (31) | | SUMATRAIAAN 45 | | | HILVERSUM | | 1217 GP | NETHERLANDS |
| UNITED STUDIOS & OUTSIDE BROADCAST (32) | | SUMATRAIAAN 45 | | | HILVERSUM | | 1217 GP | NETHERLANDS |
| UNITED VISUAL | | 1050 SPRING LAKE DRIVE | | | ITASCA | IL | 60143 | |
| UNITED VISUAL ARTISTS LTD (33) | | UNIT B&D, 127 - 129 GT SUFFOLK STREET | | | LONDON | | SE1 1PP | UNITED KINGDOM |
| UNITED VISUAL ARTISTS LTD. | | UNITS B+D | | | LONDON | | SE1 1PP | UNITED KINGDOM |
| UNITED VISUAL ARTISTS LTD. (31) | | UNITS B+D | 127-129 GREAT SUFFOLK ST | | LONDON ENGLAND | | SE1 1PP | NETHERLANDS |
| UNITED VISUAL ARTISTS LTD. (32) | | UNITS B+D | 127 - 129 GREAT SUFFOLK ST. | | LONDON ENGLAND | | SE1 1PP | UNITED KINGDOM |
| UNITED WASTE SERVICES - ATLANTA | | PO BOX 9001810 | | | LOUISVILLE | KY | 40290-1810 | |
| UNITED WAY | | 200 MAIN ST | | | BRISTOL | CT | 06010 | |
| UNITED WELDING PROCESSES (ONT) LTD. | | 1870 MEYERSIDE DRIVE | | | MISSISSAUGA | ON | L5T 1B4 | CANADA |
| UNITEK / BOA (10) | | 32790 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| UNITEK COMPUTER STORE | | NETF/UNITEK | 32790 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| UNITY ONE INC | | 8022 S RAINBOW BLVD SUITE 170 | | | LAS VEGAS | NV | 89139 | |
| UNITY SYSTEMS INTEGRATION INC. | | 17817 LESLIE STREET, UNIT 10 | | | NEWMARKET | ON | L3Y 8C6 | CANADA |
| UNIVERSAL AERIAL PLATFORMS (33) | | SWINBOURNE ROAD | BURNT MILLS INDUSTRIAL ESTATE | | BASILDON | | SS13 1GZ | UNITED KINGDOM |
| UNIVERSAL BUILDING MAINTENANCE, INC. | | 3310 SUNRISE AVE. | | | LAS VEGAS | NV | 89101 | |
| UNIVERSAL LIVE AV (STEVE MARCHIARULLO) | | 32 MOUNTAINVIEW ROAD | | | WARREN | NJ | 07059 | |
| UNIVERSAL MOLDING EXTRUSION. | | PO BOX 6380 | | | ANAHEIM | CA | 92816 | |
| UNIVERSAL NISSAN (27) | | 12801 SOUTH ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| UNIVERSAL PRINTING SOLUTIONS, INC. | | 10573 WEST PICO BLVD. - #610 | | | LOS ANGELES | CA | 90064-2438 | |
| UNIVERSAL SUPPLY GROUP, INC. | | 187 W. SHORE AVE. | | | BOGOTA | NJ | 07603 | |
| UNIVERSAL TRANSPORTATION SERVICES | | PO BOX 1276 | | | BURBANK | CA | 91507 | |
| UNIVERSAL TRUCK DRIVING SCHOOL INC | | 1600 S HILL # A | | | LOS ANGELES | CA | 90015 | |
| UNIVERSAL WASTE SYSTEMS | | PO BOX 3038 | | | WHITTER | CA | 90605 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY GATEWAY | | 3335 SOUTH FIGUEROA STREET | | | LOS ANGELES | CA | 90007 | |
| UNLIMITED CREATIVE SERVICES | | 3117 W BARCELONA ST APT B | | | TAMPA | FL | 33629 | |
| UNLIMITED FILM, INC | | 709 S HOLLYWOOD BLVD UNIT 828 | | | LOS ANGELES | CA | 90028 | |
| UNLIMITED PEST CONTROL | | 6108 3RD AVE | | | BROOKLYN | NY | 11220 | |
| UNLIMITED SERVICES BUILDING MAINTENANCE | | 2535 CAMINO DEL RIO SOUTH SUITE 205 | | | SAN DIEGO | CA | 92108 | |
| UNLIMITED VISIBILITY, INC | | 1650 BROADWAY, SUITE 405 | | | NEW YORK | NY | 10019 | |
| UNREAL SYSTEMS | | 6301 NE 4TH AVENUE | | | MIAMI | FL | 33138 | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | | PO BOX 403748 | | | ATLANTA | GA | 30384-3748 | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | | PO BOX 406946 | | | ATLANTA | GA | 30384-6946 | |
| UP LIGHT TECHNOLOGIES | | 161 FRONT ST. | | | SMYRNA | TN | 37167 | |
| UPGRADING (31) | | MOLENPAD 3-7 | | | AMSTERDAM | | 1016 GL | NETHERLANDS |
| UPGRADING (32) | | MOLENPAD 3-7 | | | AMSTERDAM | | 1016 GL | NETHERLANDS |
| Upmore-Ronnie, Jennifer Danee | | 1113 Gravelia Rd | | | Altadena | CA | 91001 | |
| UPS - IL | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UPS - PA | | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS CANADA. | | PO BOX 4900 STATION A | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS FREIGHT | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS LOS ANGELES | | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | | 28013 NETWORK PL | | | CHICAGO | IL | 60673-1280 | |
| UPSFORLESS | | 2215 KENMORE AVE. STE. 100 | | | BUFFALO | NY | 14207 | |
| UPSTAGE VIDEO. | | 212 SHOEMAKER RD | | | POTTSTOWN | PA | 19464 | |
| UPSTAGING, INC - VENDOR | | 821 PARK AVENUE | | | SYCAMORE | IL | 60178 | |
| UPSTAGING, INC. | | 821 PARK AVE | | | SYCAMORE | IL | 60178-2419 | |
| UPSTREAM TOURING, INC. | | 1600 WESAT EL CAMINO REAL STE C | | | SAN CARLOS | CA | 94070 | |
| UPTON PARK PRODUCTIONS / JIM APTED | | 9100 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| URBAN EXPRESS | | PO BOX 2693 | | | NEW YORK | NY | 10108 | |
| URBANBOUND INC | | 227 W MONROE ST SUITE 550 | | | CHICAGO | IL | 60606 | |
| URKO ARRUZA URRUTIA (33) | | URB. LUBERRIETAONODO 66 | | | GATIKA - BIZKAIA | | 48110 | SPAIN |
| Urrea, Alfredo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Urrea, Vincent | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| URSSAF (32) | | 16 R CONTADES | | | SCHILTIGHEIM | | 67307 | FRANCE |
| US AIRWAYS, INC. | | PO BOX 731123 | | | DALLAS | TX | 75373-1123 | |
| US BANCORP EQUIPMENT FINANCE, INC. | | PO BOX 790413 | | | ST LOUIS | MO | 63179-0413 | |
| US BANCORP EQUIPMENT FINANCE, INC. (27) | | P.O. BOX 790413 | | | ST. LOUIS | MO | 63179-0413 | |
| US BANK CREDIT CARD | | PO BOX 790408 | | | ST LOUIS | MO | 63179-0408 | |
| US CARGO CONTROL | | 202 BLUE CREEK DRIVE | | | URBANA | IA | 52345 | |
| US DEPARTMENT OF LABOR. | | PO BOX 70933 | | | CHARLOTTE | NC | 28272-0933 | |
| US INTERNET | | 12450 WAYZATA BLVD #121 | | | MINNETONKA | MN | 55305 | |
| US LANDSCAPE | | 3365 WYNN RD STE #A | | | LAS VEGAS | NV | 89102 | |
| US LIGHTING AND AUDIO | | 12612 RAYMER ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| US LOGISTICS, LLC | | PO BOX 14309 | | | CINCINNATI | OH | 45250 | |
| USA FIRE PROTECTION, INC. | | 28427 N BALLARD DR, UNIT H | | | LAKE FOREST | IL | 60045 | |
| USA HOME | GERADO RAYA | 522 N. HILL AVE. | | | PASADENA | CA | 91105 | |
| USA HOME/COMMERCIAL REPAIRS | | 522 N. HILL AVE | | | PASADENA | CA | 91105 | |
| USA SECURITY SERVICES, INC. | | 240 FRISCH COURT SUITE 303 | | | PARAMUS | NJ | 07652 | |
| USBGEAR.COM | | 10780 47TH STREET NORTH | | | CLEARWATER | FL | 33762 | |
| USCIB | | 1212 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| USCIB (31) | | 1212 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| USCIB (32) | | 1212 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| USHIO AMERICA, INC. | | PO BOX 513239 | | | LOS ANGELES | CA | 90051-1239 | |
| USL, INC. | | 181 BONETTI DR. | | | SAN LUIS OBISPO | CA | 93401 | |
| Usman, Suleyman | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USMICRO | | UUMICRO | P.O. BOX 1968 | 136000 NE 20TH ST | BELLEVUE | WA | 98005 | |
| UST | | PO BOX 970 | | | LA VERNE | CA | 91750-0970 | |
| UTILITY SPECIALIZED METALS | | PO BOX 1637 | | | SUN VALLEY | CA | 91353 | |
| UTILITY SPECIALIZED METALS (10) | | 11324 TUXFORD ST | | | SUN VALLEY | CA | 91352 | |
| UTOPIUM BRISTOL (33) | | FOREST HILLS . OLD GLOUCESTER ROAD | | | BRISTOL | | BS16 1RR | UNITED KINGDOM |
| U-TOUCH LTD. | | 4650 S. BUTTERFIELD DR. | | | TUSCON | AZ | 85714 | |
| U-TOUCH USA | | 102A PARK DR | | | MONTGOMERYVILLE | PA | 18936 | |
| UTP PRODUCTIONS, INC | | 774 SOUTH 500 WEST | | | SALT LAKE CITY | UT | 84101 | |
| Utudzhyan, Tonik | | 10614 Fernglen Ave. | | | Tujunga | CA | 91042 | |
| UUNET | | 3060 WILLIAMS DR. | | | FAIRFAX | VA | 22031 | |
| UW MOLLENVANGER (33) | | SINT-TRUDOSTRAAT 40 | 8310 BRUGGE | | VLAANDEREN | | | BELGIUM |
| UWV (31) | | DEBITEURENDIMISTRAIE | POSTBUS 8300 | | | | 01005 | NETHERLANDS |
| V. ALEXANDER | | PO BOX 291929 | | | NASHVILLE | TN | 37229 | |
| V.A.L. TECH PRODUCTIONS. | | 9323 BUD WOOD ST | | | GOTHA | FL | 34734 | |
| V.A.V. CLASSICS | | 21 PLANT STREET | | | SOUTHHAMPTON | NY | 11968 | |
| V.O.F. ALUMINIUM CENTRUM AMSTERDAM (31) | | CZAAR PETERSTRAAT | | | AMSTERDAM | | 1018 PL | NETHERLANDS |
| V.O.F. ALUMINIUM CENTRUM AMSTERDAM (32) | | CZAAR PETERSTRAAT | | | AMSTERDAM | | 1018 PL | NETHERLANDS |
| V.S.M. PLANET | | 2337 N ORCHARD DR | | | BURBANK | CA | 91504 | |
| VACMET, INC. | | PO BOX 3526 | | | RANCHO CUCAMONGA | CA | 91729 | |
| VACO ATLANTA, LLC | | 5410 MARYLAND WAY SUITE 460 | | | BRENTWOOD | TN | 37027 | |
| VADIM PAVLOV | | 5354 WALTON HEATH AVE | | | LAS VEGAS | NV | 89142 | |
| VAGAMOND MEDIA PRODUCTIONS | | 260 MESEROLE STREET | | | BROOKLYN | NY | 11236 | |
| Vagliardo, Shane | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VAL PLETNEV | | 205 BERGEN TURNPIKE APT 2B | | | RIDGEFIELD PARK | NJ | 07660 | |
| VAL PLETNEV | | VAL PLETNEV | 205 BERGEN TURNPIKE APT 2B | | RIDGEFIELD | NJ | 07660 | |
| Valcich, Claudia Marie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Valcich, Daniel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Valcich, Jeptha | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Valdez, Jonathan | | 3074 Alston Drive | | | Decatur | GA | 30032 | |
| VALENCIA ACURA (27) | | 23955 CREEKSIDE ROAD | | | VALENCIA | CA | 91355 | |
| VALENCIA CUSTOM SHOWER DOORS | | 26858 RUETHER AVE SUITE A | | | SANTA CLARITA | CA | 91351 | |
| Valentin, Jose | | 111-27 115 St South Ozone Park | | | Queens | NY | 11420 | |
| VALENTINE MARVEL | | 2821 3RD ST | | | SANTA MONICA | CA | 90405 | |
| Valenzuela, Marcos | | 458 W. Milford St. | | | Glendale | CA | 91203 | |
| Valenzuela, Roberto | | 4561 Churchfield Circle | | | West Las Vegas | NV | 89103 | |
| VALERIY PLETNEV | | 205 BERGEN TURNPIKE APT 2B | | | RIDGEFIELD PARK | NJ | 07660 | |
| VALERY JEAN | | PO BOX 550602 | | | ORLANDO | FL | 32855 | |
| Valind, Kevin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Valle, Christopher | | 1411 S. Van Ness Ave. Apt. #8 | | | Los Angeles | CA | 90019 | |
| Valle, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Valle, Steven | | 1143 Oakengate Drive | | | San Dimas | CA | 91773 | |
| VALLEY EMRG ROOM ASSOC, PA | | PO BOX 13700-1173 | | | PHILADELPHIA | PA | 19191-1173 | |
| VALLEY SEAL COMPANY | | 6430 VARIEL AVE #106 | | | WOODLAND HILLS | CA | 91367 | |
| VALLEY TRUCK AND EQUIPMENT, INC. | | 4140 CANNOLL CIR. SUITE B | | | LAS VEGAS | NV | 89103-5403 | |
| VALLEY TV | | 100 EAST VALLEY BLVD. | | | ALHAMBRA | CA | 91801 | |
| VALUE POWER SYSTEMS LTD. (33) | | 7 SYCAMORE DRIVE, WEM, | | | SHROPSHIRE | | SY4 5AQ | UNITED KINGDOM |
| VALUE PRODUCTS LTD (33) | | ENEFCO HOUSE, THE QUAY | POOLE | | DORSET | | BH15 1HJ | UNITED KINGDOM |
| VALUETRONICS | | 1675 CAMBRIDGE DR | | | ELGIN | IL | 60123 | |
| VALUETRONICS INTERNATIONAL, INC. | | 1675 CAMBRIDGE DRIVE | | | ELGIN | IL | 60123 | |
| Van Buskirk, Rhett | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VAN CUTSEM - MARNEF - SERRIEN (31) | | LOUIZALAAN 235 | | | BRUSSEL | | 01050 | NETHERLANDS |
| van den Brink, Paul Christian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN DOMBURG PARTNERS (31) | | NIEUWLAND PARC 14B | | | ALBLASSERDAM | | 2952 DA | NETHERLANDS |
| VAN DOORNE N.V | | JACHTHAVENWEG 121 | POSTBUS | | | | 75264 | NETHERLANDS |
| Van Eekeren, Marc | | 1177 Powder Springs St30064 | | | Marietta | GA | 30064 | |
| VAN HUFFELEN & CO | | VAN HUFFELEN & CO | | | | | | |
| VAN HUFFELEN & CO (10) | | VAN HUFFELEN & CO | | | | | | |
| VAN HUFFELEN & CO (31) | | HEIDEDREEF 67 | | | SCHILDE (ANTWERP) | | B-2970 | NETHERLANDS |
| VAN LEERDAMS (31) | | THURLEDEWEG 30 | | | ROTTERDAM | | 3044 ES | NETHERLANDS |
| VAN OOSTVOORN (31) | | PARALLELWEG WEST 45A | | | CULEMBORG | | 4107 NA | NETHERLANDS |
| VAN OOSTVOORN (32) | | PARALLELWEG WEST 45A | | | CULEMBORG | | 4107 NA | NETHERLANDS |
| Vanaman, Roger | | 107-36 104th St. #2F | | | Ozone Park | NY | 11417 | |
| Vandegrift, Kyle | | 1313 Lunar Drive | | | Murfreesboro | TN | 37129 | |
| Vandette, David | | 58 Albion St. Apt. 2 | | | Wakefield | MA | 01880 | |
| VANGUARD CLEANING SYSTEMS | | 131-D GAITHER DRIVE | | | MT. LAUREL | NJ | 08054 | |
| VANGUARD CLEANING SYSTEMS - NORTHERN NJ | | VANGUARD CLEANING SYSTEMS - NORTHERN | 115 ROUTE 46 WEST, SUITE A-8 | | MOUNTAIN LAKES | NJ | 07046 | |
| VANLIMPT (31) | | JAOBUS SPIJKERDREEF 200 | | | PZ HOOFDDORP | | 02132 | NETHERLANDS |
| VANSAN CORPORATION | | 16735 EAST JOHNSON DR. | | | CITY OF INDUSTRY | CA | 91745 | |
| VANTAGE FILM GMBH | | ALTSTRASSE 9 | | | WEIDEN | | 92637 | GERMANY |
| VAQUERANO ENTERPRISE, INC. | | 459 BROADWAY BLVD. | | | GLENDALE | CA | 91204 | |
| VAQUERO WASTE & RECYCLING | | 1296 FM 1516 | | | SAN ANTONIO | TX | 78263 | |
| Vara, Albert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Varela, Ricardo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Vargas, Cruz E | | 630 W California St | | | Ontario | CA | 91762 | |
| Vargas, Ivan | | 1700 Dell Valle Ave | | | Glendale | CA | 91208 | |
| Vargas, Matthew Hector | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Vargas, Oscar | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Vargo, Brian | | 36 Santa Anita Ct. | | | Forest Hill | MD | 21050 | |
| VARIETY CAM | | 5700 WILSHIRE BLVD., SUITE 120 | | | LOS ANGELES | CA | 90036 | |
| VARILEASE - 1 | | 6340 SOUTH 3000 EAST STE 400 | | | SALT LAKE CITY | UT | 84121 | |
| VARILEASE - 2 | | 6340 SOUTH 3000 EAST STE 400 | | | SALT LAKE CITY | UT | 84121 | |
| VARILEASE FINANCE, INC. | | 6340 SOUTH 3000 EAST SUITE 400 | | | SALT LAKE CITY | UT | 84121 | |
| VARIZOOM | | PO BOX 201990 | | | AUSTIN | TX | 78720 | |
| VASILIOS GREGORIADIS | | 438 7TH STREET | | | BROOKLYN | NY | 11215 | |
| Vasquez, Bryan | | 3131 Valley Bend Road | | | Murfreesboro | TN | 37129 | |
| Vasquez, Carlos Ramon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Vasquez, Cesar | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Vasquez, Mark A | | 346 N Puente Ave. | | | West Covina | CA | 91790 | |
| Vasquez, Neptali | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Vasquez, Salvador | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Vasquez, Victor | | 12933 McKinley Ave. | | | Los Angeles | CA | 90280 | |
| VAULT CO. | | GP FUND SOLUTIONS | 12 CORNELL RD 1ST FLOOR | | LATHAM | NY | 12110 | |
| VAZGEN KESHISHYAN | | 1436 W GLENOAKS BLVD #201 | | | GLENDALE | CA | 91201 | |
| Vazquez, Miguel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VBG (32) | | DEELBOGENKAMP 4 | | | HAMBURG | | 22281 | GERMANY |
| VCK TRAVEL (31) | | VASTELAND 12K | | | ROTTERDAM | | 3011 BL | NETHERLANDS |
| VCK TRAVEL (32) | | VASTELAND 12K | | | ROTTERDAM | | 3011 BL | NETHERLANDS |
| VCM WIRELESS | ATTN AMY TEOLI | 23512 PLATINA DR. | | | VALENCIA | CA | 91355 | |
| VCP (31) | | KEIZERSGRACHT 488 | | | AMSTERDAM | | 1017 EH | NETHERLANDS |
| VCP (32) | | KEIZERSGRACHT 488 | | | AMSTERDAM | | 1017 EH | NETHERLANDS |
| VDA VERBAND DER AUTOMOBILINDUSTRIE (31) | | BEHRENSTR.35 | | | BERLIN | | 10117 | NETHERLANDS |
| VDA VERBAND DER AUTOMOBILINDUSTRIE (32) | | BEHRENSTR.35 | | | BERLIN | | 10117 | GERMANY |
| VDC TRADING LTD. (33) | | 4 BRANDON ROAD | | | LONDON | | N7 9AA | UNITED KINGDOM |
| Vecere, Julianne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VECTOR SECURITY, INC. | | 5411 E. VALLEY BLVD. | | | LOS ANGELES | CA | 90052 | |
| VECTOR SECURITY, INC. | | PO OX 89462 | | | CLEVELAND | OH | 44101-6462 | |
| VECTORWORKS INC. | VECTORWORKS | 7150 RIVERWOOD DR. | | | COLUMBIA | MD | 21046 | |
| VECTORWORKS OF NEMETSCHEK NORTH AMERICA | | 7150 RIVERWOOD DR. | | | COLUMBIA | MD | 21046 | |
| Vega Aguilera, Jairo Antonio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Vega, Francisco Jp | | 2793 Knob Hill Dr. | | | Little Elm | TX | 75068 | |
| Vega, Peter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VEGAS RIGG, LLC | ATTN. JEFF RIEDINGER | 525 EDEN CIRCLE | | | LAS VEGAS | NV | 89107 | |
| Vegov, Leonid | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VEHICLE REGISTRATION COLLECTIONS | | FRANCHISE TAX BOARD | PO BOX 419001 | | RANCHO CORDOVA | CA | 95741-9001 | |
| Velasquez, Andres Alberto | | 757 West California Avenue | | | Glendale | CA | 91203 | |
| Velasquez, David Mitchell | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Velasquez, Jose Daniel | | 1024 Wilkinson Dr. | | | Mesquite | TX | 75149 | |
| Velazquez, Jorge | | 1270 S. Mitchell Ave | | | Arlington Heights | IL | 60005 | |
| Velazquez, Julio | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Velazquez, Rosario | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Velez-Sourlis, Brennen | | 1822 Palmetto St #2 | | | Ridgewood | NY | 11385 | |
| VELLO ELEKTRO (21) | | VELLO ELEKTRO | RATIO 9 | | DUIVEN | | 6921 RW | NETHERLANDS |
| VELLO ELEKTRO (31) | | RATIO 9 | | | DUIVEN | | 6921 RW | NETHERLANDS |
| VELOCITY TOTAL CAR CARE & PERFORMANCE | | 2512 CHAMBLEE TUCKER RD. SUITE B | | | CHAMBLEE | GA | 30341-3520 | |
| VELTEN (31) | | ROEMERRING 43 | | | MOMMENHEIM | | 55278 | GERMANY |
| VELTEN (32) | | ROEMERRING 43 | | | MOMMENHEIM | | 55278 | GERMANY |
| VENABLE LLP | | PO BOX 62727 | | | BALTIMORE | MD | 21264-2727 | |
| Venardos, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VENTUZ TECHNOLOGY INC | | 7 TIMES SQUARE FL3 | | | NEW YORK | NY | 10036 | |
| VENUE RENTAL & RECORDING SERVICES, LLC | | 609 INDIANA AVE | | | CORPUS CHRISTI | TX | 78404 | |
| VENUS PACKAGING (33) | | 4 ROBINSON ROAD | | | LEICESTER | | LE5 4NS | UNITED KINGDOM |
| VER AMSTERDAM | | VT | | | | | | |
| VER EXPENDABLES | | 757 W CALIFORNIA AVE | | | GLENDALE | CA | 91203 | |
| VER FLEX SOLUTIONS | | 757 W CALIFORNIA AVE | BUILDING 4 | | GLENDALE | CA | 91203 | |
| VER GERMANY GMBH. (23) | | WALSTRABE 207 | | | OFFENBACH AM MAIN | | 63071 | GERMANY |
| VER SALES, INC. | | 2509 N. NAOMI ST. | | | BURBANK | CA | 91504 | |
| VER SALES, INC. (10) | | 2509 N NAOMI ST | | | BURBANK | CA | 91504 | |
| VER UK, LTD. (32) | | VT | | | | | | UNITED KINGDOM |
| VER USA (23) | | $USD | 912 RUBERTA AVE | | GLENDALE | CA | 91201 | GERMANY |
| VER, Test01 | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Vera, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Vera, Olinsser | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VERB INTERACTIVE | | 1668 BARRINGTON STREET 6TH FLOOR | | | HALIFAX | NS | B3J 2A2 | CANADA |
| VER-BOSTON | | 227 NEW BOSTON STREET | | | WOBURN | MA | 01801 | |
| Verdiere, Maxime | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Verhulst, Natasha Marie | | 906 South Serrano Ave Apt 302 | | | Los Angeles | CA | 90006 | |
| VERIAD | | 650 COLUMBIA STREET | | | BREA | CA | 92821 | |
| Verisammy, Sham | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VERITIV OPERATING COMPANY | | 1000 ABERNATHY RD. NE | BUILDING 400, SUITE 1700 | | ATLANTA | GA | 30328 | |
| VERIZON | | 13031 WEST JEFFERSON BOULEVARD | | | LOS ANGELES | CA | 90094 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON - (201) 223-4801 - NEW JERSEY | | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | |
| VERIZON - (201) 223-4801 -NEW JERSEY | | 100 SOUTHGATE PARKWAY | | | MORRISTOWN | NJ | 07960 | |
| VERIZON - (212) 206-3730 - NEW YORK | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON - (212) 206-3730 -NEW YORK | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON - (212) 489-6319 - NEW YORK | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON - (212) 489-6319 -NEW YORK | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| VERIZON - (301) 731-9560 - DC | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON - (781) 937-7610 - BOSTON | | PO BOX 1 | | | WORCHESTER | MA | 01654-00001 | |
| VERIZON - (781) 937-7612 - BOSTON | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON - (972) 580-1575 - DALLAS | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON - NY DSL | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON (781) 933-1661 - BOSTON | | VERIZON (781) 933-1661 - NEW YORK | P.O. BOX 15124 | | ALBANY | NY | 12212-5124 | |
| VERIZON (781) 933-1661 -BOSTON | | 50 SYLVAN ROAD | | | WALTHAM | MA | 02451 | |
| VERIZON -842123247-00001 | | 13031 WEST JEFFERSON BOULEVARD | | | LOS ANGELES | CA | 90094 | |
| VERIZON -842123247-00001 | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON 854-807-706-0001 | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| VERIZON 854-807-706-0001 | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON LOGISTICS ERS | | 4255 PATRIOT DRIVE | | | GRAPEVINE | TX | 76051 | |
| VERIZON WIRELESS - 672273930 - 00001 | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS - 771239717-00002 | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS - 771239717-00003 | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS - 771239717-00005 | | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| VERIZON WIRELESS - 771239717-00006 | | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| VERIZON WIRELESS - 771239717-00007 | | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| VERIZON WIRELESS - US CELL | | 700 HIDDEN RIDGE | | | IRVING | TX | 75038 | |
| VERIZON WIRELESS - US CELL | | VERIZON WIRELESS - 771239717-00001 | PO BOX 660108 | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS - USOOB | | 13031 WEST JEFFERSON BOULEVARD | | | LOS ANGELES | CA | 90094 | |
| VERIZON WIRELESS - USOOB | | VERIZON WIRELESS- 672273930-00002 | PO BOX 660108 | | DALLAS | TX | 75266-0108 | |
| VERIZON-353-856-600-0001 -35 | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| VERIZON-353-856-600-0001-35 | | VERIZON | PO BOX 15124 | | ALBANY | NY | 12212 | |
| VERIZON-771239717-00003FLETCHER | | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| VERIZON-U0108345 - LAL ISP | | VERIZON-U0108345 | PO BOX 15043 | | ALBANY | NY | 12212 | |
| Vermilion, Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VERMONT PHOTONICS | | 22 BROWNE CT UNIT 110 | | | BRATTLEBORO | VT | 05301 | |
| VERNON FURNISS- GEMINI AUDIO VIDEO | | 62 N DEWEY ST | | | PHILADELPHIA | PA | 19139 | |
| VERNON GLASS & MIRROR INC | | 8953 S WESTERN AVE | | | LOS ANGELES | CA | 90047 | |
| VERO SOFTWARE INC. | | 3800 PALISADES DRIVE | | | TUSCALOOSA | AL | 35405 | |
| VERONA PRODUCTION GROUP | | 1397 SECOND AVENUE, SUITE 190 | | | NEW YORK | NY | 10021 | |
| VERSA-FLEX, INC. | | 7900 ROOT ROAD, SUITE G | | | NORTH RIDGEVILLE | OH | 44039 | |
| VERSATEL (31) | | POSTBUS 22697 | | | AMSTERDAM-ZUID | | 1100 DD | NETHERLANDS |
| VERSATEL (32) | | POSTBUS 22697 | | | AMSTERDAM-ZUID | | 1100 DD | NETHERLANDS |
| VERSATILE BUILDING PRODUCTS, INC. | | 245 W CARL KARCHER WAY | | | ANAHEIM | CA | 92801 | |
| VERSATILE SYSTEMS INC | | 28064 AVENUE STANFORD UNIT F | | | VALENCIA | CA | 91355 | |
| VERSION DIRECT. (31) | | 3 RUE ROSSINI | | | VALENCE | | 36000 | FRANCE |
| VERSION DIRECT. (32) | | 3 RUE ROSSINI | | | VALENCE | | 36000 | FRANCE |
| VERWAAL (31) | | FLAMINGOWEG 17 | | | SCHIPHOL AIRPORT | | 1118 EE | NETHERLANDS |
| VERWAAL (32) | | FLAMINGOWEG 17 | | | SCHIPHOL AIRPORT | | 1118 EE | NETHERLANDS |
| VESSIE KAZACHKA | | 312 W 5TH ST #316 | | | LOS ANGELES | CA | 90013 | |
| VESTING FINANCE (31) | | POSTBUS 1216 | | | HARDERWIJK | | 3840 BE | NETHERLANDS |
| VESTING FINANCE (32) | | POSTBUS 1216 | | | HARDERWIJK | | 3840 BE | NETHERLANDS |
| VETTER GMBH (31) | | BLATZHEIMER STRASSE 12-OCT | | | | | | NETHERLANDS |
| VETTER GMBH (32) | | BLATZHEIMER STRASSE 12-OCT | | | | | | GERMANY |
| VEYDRA LLC | | 11542 KNOTT ST SUITE #2 | | | GARDEN GROVE | CA | 92841 | |
| VFGADGETS, INC. | | 23 ELMER AVE. | | | TORONTO | ON | M4L 3R6 | CANADA |
| VFS FIRE & SECURITY SERVICES | | 501 W. SOUTHERN AVE | | | ORANGE | CA | 92685 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIA SORRENTO PROPERTIES, LP | | PO BOX 131441 | | | CARLSBAD | CA | 92013 | |
| VIA WEST INC. - DC1 | | 6400 S. FIDDLERS GREEN CIRCLE, SUITE 2000 | | | GREENWOOD VILLAGE | CO | 80111 | |
| Viana, Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VIAWEST INC. - DC1 | | VIAWEST INC. | PO BOX 732368 | | DALLAS | TX | 75373 | |
| VIBRANT DESIGN LLC | | 521 12TH STREET 2R | | | BROOKLYN | NY | 11215 | |
| Vickers, John | | 500 Biscayne Park Ct | | | Canton | GA | 30114 | |
| VICOR CORPORATION | | 25 FRONTAGE ROAD | | | ANDOVER | MA | 01810-5416 | |
| VICTOIRE EYOUM (33) | | 186A CAMBERWELL NEW ROAD | | | LONDON | | SE5 0RR | UNITED KINGDOM |
| VICTOR CHAVERS | | 4908 WHISTLING ACERS AVE | | | LAS VEGAS | NV | 89131 | |
| VICTOR CHON | | 4140 ARCH DRIVE #102 | | | STUDIO CITY | CA | 91604 | |
| VICTOR JOSEPH VICTORIA | | 51 SKYVIEW WAY | | | SAN FRANCISCO | CA | 94131 | |
| VICTOR LAM CONSULTING (27) | | 1034 CLINTON STREET | #103 | | HOBOKEN | NJ | 07030 | |
| VICTOR WAGNER | | 1515 LETHIA DRIVE | | | NASHVILLE | TN | 37206 | |
| VICTORIA SZYMELA | | 7032 TRASK AVE | | | PLAYA DEL REY | CA | 90293 | |
| VICTORY AUTO BODY & PAINT INC | | 4220 W MAGNOLIA BLVD | | | BURBANK | CA | 91505 | |
| VICTORY PACKAGING | | 7474 CHANCELLOR DRIVE SUITE 101 | | | ORLANDO | FL | 32809 | |
| VICTORY STUDIOS. | | 2247 15TH AVE. WEST | | | SEATTLE | WA | 98119 | |
| Vidal Ramirez, Carlamichelle Marie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Vidal, Pablo Xavier | | 1417 N 14th Ave | | | Melrose Park | IL | 60160 | |
| VIDCAM LLC | | 2409 EMPIRE AVE | | | BURBANK | CA | 91506 | |
| VIDCOM LTD. | | #100 - 77 WEST 8TH AVENUE | | | VANCOUVER | BC | V5Y 1M8 | CANADA |
| VIDELCO EUROPE LTD (32) | | LIES-MEITNER-STR. 6 | | | RATINGEN | | 40878 | GERMANY |
| VIDEO & AUDIO CENTER. | | 1426 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| VIDEO APPLICATIONS INC (DBA WORLDSTAGE) - | | VIDEO APPLICATIONS INC. | 1111 BELL AVENUE SUITE A | | TUSTIN | CA | 92780 | |
| VIDEO CAM REPAIR | | 537 MILFORD STREET | | | GLENDALE | CA | 91203 | |
| VIDEO DESIGN LTD (33) | | 17 WILSTEAD INDUSTRIAL PARK | KENNETH WAY | | BEDFORD | | MK45 3PD | UNITED KINGDOM |
| VIDEO DYNAMICS (31) | | HERPELSSTRAAT 5 | | | HARELBEKE | | 08530 | BELGIUM |
| VIDEO DYNAMICS (32) | | HERPELSSTRAAT 5 | | | HARELBEKE | | 08530 | BELGIUM |
| VIDEO EQUIPMENT RENTALS - E3 BUILDING (27) | | 4844 SAN FERNANDO ROAD | | | GLENDALE | CA | 91204 | |
| VIDEO EQUIPMENT RENTALS - LAS VEGAS (27) | | 5030 SCHUSTER STREET | | | LAS VEGAS | NV | 89118 | |
| VIDEO EUROPE | | | | | LONDON | | | UNITED KINGDOM |
| VIDEO EUROPE LTD (33) | | STUDIO 3, GROUND FLOOR, BATTERSEA STUDIOS | 82 SILVERTHORNE ROAD | | LONDON | | SW8 3HE | UNITED KINGDOM |
| VIDEO FURNITURE INTERNATIONAL | | 190 DON HILLOCK DR. | | | AURORA | ON | L4G 0G9 | CANADA |
| VIDEO GEAR | | 11760/M SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| VIDEO ILLUSIONS (33) | | UNIT 6B, HILLBOROUGH BUSINESS PARK | SWEECHBRIDGE ROAD, HILLBOROUGH | HERNE BAY | KENT | | CT6 6TE | UNITED KINGDOM |
| VIDEO LIGHT SOUND INC | | 281 REDWING DR | | | WOODSTOCK | IL | 60098 | |
| VIDEO LINK PROFESSIONAL ACCESSORIES | | | | | KOWLOON | | | HONG KONG |
| VIDEO MTL | | 1475 RUE OTTAWA | | | MONTREAL | QC | H3C 1S9 | CANADA |
| VIDEO ONE PRODUCTIONS INC | | P.O. BOX 472 | | | GOODLETTSVILLE | TN | 37070-0472 | |
| VIDEO PARTNERS | | 13635 SYLVAN ST | | | VAN NUYS | CA | 91401 | |
| VIDEO PLUS FRANCE (31) | | 21, RUE DE CLICHY | | | SAINT OUEN | | 93400 | FRANCE |
| VIDEO PRODUCTS GROUP | | 1600 EMERSON AVE | | | OXNARD | CA | 93033 | |
| VIDEO PRODUCTS INC. | | 1275 DANNER DRIVE | | | AURORA | OH | 44202-8054 | |
| VIDEO SECURITY SPECIALISTS | | 632 N. VICTORY BLVD. | | | BURBANK | CA | 91502 | |
| VIDEO SECURITY SPECIALISTS, INC. | | ACCOUNT # VIEQRE | | | BURBANK | CA | 91502 | |
| VIDEO SYSTEMS TRADING COMPANY | | 221 CORPORATE CIRCLE SUITE C | | | GOLDEN | CO | 80401 | |
| VIDEO TECH SERVICES | | 10866 WASHINGTON BLVD #513 | | | CULVER CITY | CA | 90232 | |
| VIDEO WEST, INC. | | 1050 NORTH 52ND ST | | | PHOENIX | AZ | 85008 | |
| VIDEOCAM, INC.. | | 1261 S. SIMPSON CIRCLE | | | ANAHEIM | CA | 92806 | |
| VIDEOFAX. | | 1750 CESAR CHAVEZ ST. UNIT G | | | SAN FRANCISCO | CA | 94124 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDEOKOKO- ERIK M KOEHLER | | 243 EAST VALENCIA DR | | | FULLERTON | CA | 92832 | |
| VIDEOLAB (31) | | VON-HUNEFELD-STR 91 | | | KOLN | | D-50829 | GERMANY |
| VIDEOLAB (32) | | VON-HUNEFELD-STR 91 | | | KOLN | | D-50829 | GERMANY |
| VIDEOLAB (33) | | VON HUNEFELD STRASSE 91 | | | KOLN | | D-50829 | GERMANY |
| VIDEOLINES MOBILE TELEVISION | | 10852 SO PAMPAS DR | | | SANDY | UT | 84094 | |
| VIDEOLINK | | 3401 QUEBECK STREET | | | DENVER | CO | 80207 | |
| VIDEOPIE PRODUCTIONS LIMITED (33) | | 50A HIGHGATE HIGH STREET | HIGHGATE VILLAGE | | LONDON | | N6 5HX | UNITED KINGDOM |
| VIDEOR | | CARL-ZEISS-STRABE 8 | | | ROEDERMARK | | 63322 | GERMANY |
| VIDEOSCOPE - CANADA | | 100 HOWDEN ROAD | UNIT 100 | | TORONTO | ON | M1R 3E4 | CANADA |
| VIDEOSCOPE, INC. | | 7711 NW 46TH ST. | | | DORAL | FL | 33166 | |
| VIDEOSMITH, INC | | 200 SPRING GARDEN ST | | | PHILADELPHIA | PA | 19123 | |
| VIDEOTAPE PLUS, INC. | | 12130 SHERMAN WAY | | | NORTH HOLLYWOOD | CA | 91605 | |
| VIDEOTAPE PRODUCTS | | 2721 W. MAGNOLIA BLVD | | | BURBANK | CA | 91505 | |
| VIDEOTAPE PRODUCTS, INC. | | 1309 SOUTH FLOWER STREET | | | BURBANK | CA | 91502 | |
| VIDMAR/STANLEY | | PO BOX 371744 | | | PITTSBURGH | PA | 15251-7744 | |
| VIDOVATION CORPORATION | | 192 TECHNOLOGY DR STE V | | | IRVINE | CA | 92618 | |
| VIDPRO | | PO BOX 344 | | | JAMAICA | NY | 11435-0344 | |
| VIDTEC (33) | | 188 THE RIDGEWAY ST ALBANS | | | HERTFORDSHIRE | | AL4 9XJ | UNITED KINGDOM |
| Viehmeyer, Michael Andrew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VIER LEEUWEN (31) | | POSTBUS 489 | | | | | 03440 | NETHERLANDS |
| VIEW ON THE CUMBERLAND | | VIEWS ON THE CUMBERLAND | 6700 CABOT DR | | NASHVILLE | TN | 37209 | |
| VIEWPOINT PRODUCTION SERVICES, INC. | | 419 MT. NEBO ROAD | | | PITTSBURGH | PA | 15237 | |
| Vig, Joe | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VIGILANTE MUSIC INC.- JOSUA BINDER | | 2400 M ST NW #403 | | | WASHINGTON | DC | 20037 | |
| VIGILANTE SECURITY | | 27215 SOUTHFIELD ROAD | | | LATHRUP VILLAGE | MI | 48076 | |
| VIGILANTE SECURITY ALARM SYSTEMS | | 2681 INDUSTRIAL ROW DRIVE | | | TROY | MI | 48084-7038 | |
| VIJN PARTYSERVICE (32) | | R. PEEREBOOMWEG 13 | | | | BC | 02031 | GERMANY |
| VIKING CASES | | 10480 OAK STREET NE | | | ST. PETERSBURG | FL | 33716 | |
| VIKING DIRECT (32) | | POSTBUS 3278 | | | VENLO | | 5902 RG | NETHERLANDS |
| VIKING EXPRESS LLC | | 178-184 THIRD AVE | | | PATERSON | NJ | 07514 | |
| VIL.LA TORRE NOVA DE CLARAMUNT S.L. (23) | | CARRER TORRE NOVA 14 | | | LA TORRE DE | | 08789 | GERMANY |
| Villa, Blas | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Villa, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VILLAGE OF FRANKLIN PARK | | 9500 BELMONT AVE | | | FRANKLIN PARK | IL | 60131 | |
| VILLAGE OF FRANKLIN PARK - 016398-000 | | 9500 BELMONT AVE | | | FRANKLIN PARK | IL | 60131-2763 | |
| VILLAGE OF FRANKLIN PARK - 016398-000 | | 9500 W. BELMONT AVE. | | | FRANKLIN PARK | IL | 60131 | |
| VILLAGE OF FRANKLIN PARK - 016905-000 | | 9500 BELMONT AVE | | | FRANKLIN PARK | IL | 60131-2763 | |
| VILLAGE OF FRANKLIN PARK - 016905-000 | | 9500 W BELMONT AVE | | | FRANKLIN PARK | IL | 60131-2763 | |
| VILLAGE OF MCCOOK | | 5000 S. GLENCOE AVE | | | MCCOOK | IL | 60525 | |
| VILLAGE OF MCCOOK / SPECIAL OLYMPICS ILLINOIS | | 5000 S. GLENCOE AVE | | | MCCOOK | IL | 60525 | |
| VILLAGE OF STONE PARK - RED LIGHT | | 39775 TREASURY CENTER | | | CHICAGO | IL | 60694-9700 | |
| VILLAGE OF VILLA PARK - RED LIGHT | | PHOTO ENFORCEMENT PROGRAM | 75 REMITTANCE DRIVE, SUITE 6658 | | CHICAGO | IL | 60675-6658 | |
| Villapando, Zaila | | 9111 Burnet Avenue Apt 45 | | | North Hills | CA | 91343 | |
| Villarreal, Joshua Morgan | | 18608 Utopia Ct | | | Canyon Country | CA | 91351 | |
| Villarreal, Peter | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VILLARRUZ, OSCAR V | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VILLE DE MONTREAL | | SERVICE DES FINANCES | VILLE DE MONTREAL | CP 11043 SUCC CENTRE VILLE | MONTREAL | QC | H3C 4X8 | CANADA |
| Villela, Jesus | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VINCE DUNDEE | | PO BOX 3247 | | | GLENDALE | CA | 91221-0247 | |
| Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | | Glendale | CA | 91208 | |
| VINCE DUNDEE (27) | | 4124 WOODLEIGH LANE | | | LA CANADA | CA | 91011 | |
| Vince Dundee III | Thomas J. Pabst | 3436 N. Verdugo Road, Suite 220 | | | Glendale | CA | 92108 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vince Dundee III | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Rd., Suite 220 | | Glendale | CA | 91208 | |
| Vince Dundee III | Vince Dundee | c/o Thomas J. Pabst | 3436 N. Verdugo Road, Suite 220 | | Glendale | CA | 92108 | |
| VINCE DUNDEE LEASING | | RESTAURANT MANAGEMENT INC. | 5141 EARL DRIVE | | LA CANADA | CA | 91011 | |
| Vince Pace | Attn Vincent Pace | 4534 Stoll Avenue | | | Sherman Oaks | CA | 91423 | |
| VINCENT DUNDEE | | PO BOX 3247 | | | GLENDALE | CA | 91221 | |
| Vincent Dundee III and Judith Dundee, Jointly | | 4124 Woodleigh Lane | | | La Canada | CA | 91011 | |
| VINCENT LIGHTING SYSTEMS | | P.O.BOX 931141 | | | CLEVELAND | OH | 44193 | |
| VINCENT LIMOUSINE | | 42-06 BROADWAY | | | ASTORIA | NY | 11103 | |
| Vincent Pace | | 4534 Atoll Ave. | | | Sherman Oaks | CA | 91423 | |
| Vincent Pace | Attention Vincent Pace | 4534 Atoll Avenue | | | Sherman Oaks | CA | 91423 | |
| Vincent Pace | Michell R. Stein | 5850 Canoga Avenue, Suite 400 | | | Woodland Hills | CA | 91367 | |
| VINCENT PACE (10) | | 4534 ATOLL AVENUE | | | SHERMAN OAKS | CA | 91423 | |
| VINCENT R CRAMPTON | | 9318 DANEY ST | | | GOTHA | FL | 34734 | |
| VINCENT REILLY | | 4106 1/2 PARK AVE | | | WILMINGTON | NC | 28403 | |
| VINCENT VAN DRIEL (31) | | ACHTERDIJK | | | | | | NETHERLANDS |
| VINCENT VAN DRIEL (32) | | ACHTERDIJK | | | | | | NETHERLANDS |
| VINCENTBENJAMIN | | 2415 E. CAMELBACK RD SUITE 1000 | | | PHOENIX | AZ | 85016 | |
| V-INFINITY-A DIVISION OF CUI, INC | | 20050 SW 112TH AVENUE | | | TUALATIN | OR | 97062 | |
| VINTAGE ARCADE SUPERSTORE | | 4334 SAN FERNANDO RD. | | | GLENDALE | CA | 91204 | |
| VINTAGE KING AUDIO | | 1603 E. NINE MILE RD. | | | FERNDALE | MI | 48220 | |
| Viola, Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VIP RUBBER COMPANY , INC. | | 540 S CYPRESS STREET | | | LA HABRA | CA | 90631 | |
| VIRGILS HARDWARE | | VIRGILS HARDWARE | | | GLENDALE | CA | 91204 | |
| VIRGIN MEDIA (33) | | FLAT A | 49 HORNSEY LANE GARDENS | | LONDON | | N6 5NY | UNITED KINGDOM |
| VIRTUAL GRAFFITI INC | | 9979 MUIRLANDS BLVD | | | IRVINE | CA | 92618 | |
| VIRTUAL IMAGE, INC. | | 183 HIGHLAND AVE. | | | ROWAYTON | CT | 06853 | |
| VIRTUAL VISION (31) | | HENRICUSKADE 83A | | | DEN HAAG | | 2497 NB | NETHERLANDS |
| VIRTUAL VISION (32) | | HENRICUSKADE 83A | | | DEN HAAG | | 2497 NB | NETHERLANDS |
| Viruette, Jeannette | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| VISA VERSA (31) | | CORTGENE 31 | | | ALBLASSERDAM | | 2951 EB | NETHERLANDS |
| VISA VERSA (32) | | CORTGENE 31 | | | ALBLASSERDAM | | 2951 EB | NETHERLANDS |
| VIS-A-VIS VIDEO LTD (33) | | 2 SELWYN CRESCENT | HATFIELD | | HERTFORDSHIRE | | AL10 9NN | UNITED KINGDOM |
| VISION COMMUNICATIONS CO | | 4501 E. PACIFIC COAST HWY | | | LONG BEACH | CA | 90804 | |
| VISION CONTROL ASSOCIATES OF NV, INC. | | ACCOUNTING DEPARTMENT | 38 MAYFLOWER AVE | | NORTH LAS VEGAS | NV | 89030 | |
| VISION ELECTRONICS | ATTN MICHAEL WALL | 17029 ECORSE RD | | | ALLEN PARK | MI | 48101 | |
| VISION EVENTS (33) | | UNIT A. SWAN ISLAND | STRAWBERRY VALE | | TWICKENHAM | | TW1 4RX | UNITED KINGDOM |
| VISION EVENTS (UK) LTD (33) | | 16 DRYDEN ROAD | BILSTON GLEN INDUSTRIAL ESTATE | | EDINBURGH | | EH20 9LZ | UNITED KINGDOM |
| VISION IN COLOR | | 2101 W BURBANK BLVD. | | | BURBANK | CA | 91506 | |
| VISION INCISION (33) | | 3A GLENLUCE ROAD | BLACKHEAT | | LONDON | | SE3 7SD | UNITED KINGDOM |
| VISION PICTURES | | 6844 CAHUENGA PARL TRL | | | LOS ANGELES | CA | 90068 | |
| VISION RESEARCH | | 100 DEY ROAD | | | WAYNE | NJ | 07470 | |
| VISION RESEARCH | | PO BOX 787641 | | | PHILADELPHIA | PA | 19178-7641 | |
| VISION VISUALS (27) | | 30 MUSIC SQUARE WEST | | | NASHVILLE | TN | 37203 | |
| VISION2MARKETING | | 642 WEST IRIS DRIVE | | | NASHVILLE | TN | 37204 | |
| VISIONARY FORCES, INC. | | 148 S. VICTORY BLVD. | | | BURBANK | CA | 91502 | |
| VISIONBANK.TV | | 3395 SOUTH JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| VISIONBANK.TV - NEVADA | | 3395 SOUTH JONES BLVD #308 | | | LAS VEGAS | NV | 89146 | |
| VISIONS CONNECTION | | VISIONS CONNECTION | 11409 WEST BERNARDO COURT | | SAN DIEGO | CA | 92127 | |
| VISIONS ELECTRONICS LTD (33) | | YEW TREE COTTAGE, 17 HIGHWALLS RD | DINAS POWYS | | VALE OF GLAMORGAN | | CF64 4AJ | UNITED KINGDOM |
| VISIONS LIGHTING | | 400 N. BERRY STREET | | | BREA | CA | 92821 | |
| VISIONS OF LIGHT, INC. | | 504 CHEYENNE TRAIL | | | CAROL STREAM | IL | 60188 | |
| VISIONS PLUS | | 445 BARNEVELD ST. | | | SAN FRANCISCO | CA | 94124 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISIONTOOLS (31) | | KONIGSREIHE 12 | | | HAMBURG | | 22041 | GERMANY |
| VISIONTOOLS (32) | | KONIGSREIHE 12 | | | HAMBURG | | 22041 | GERMANY |
| VISLINK | | 101 BILLERICA AVE BLDG 6 | | | NORTH BILLERICA | MA | 01862 | |
| VISLINK | | EARLS COLNE BUSINESS PARK | COLCHESTER | | ESSEX | | CO6 2NS | UNITED KINGDOM |
| VISLINK INTERNATIONAL LTD (33) | | WATERSIDE HOUSE | EARLS COLNE BUSINESS PARK | COLCHESTER | ESSEX | | CO6 2NS | UNITED KINGDOM |
| VISS LIGHTING CO LTD | | HENGFENG INDUSTRIAL CITY XIXIAN TOWN | BAOAN DISTRICT | | SHENZHEN | | | CHINA |
| VISTA COMPUTER GROUP | | 5555 CORPORATE EXCHANGE CT SE | | | GRAND RAPIDS | MI | 49512 | |
| VISTA CONTROL SYSTEMS | | 11460 NORTH CAVE CREEK ROAD | | | PHOENIX | AZ | 85020 | |
| VISTA SYSTEMS, CORP. | | 2001 WEST MELINDA LN | | | PHOENIX | AZ | 85027 | |
| VISUAL AIDS ELECTRONICS - REPAIR | | 12910 CLOVERLEAF CENTER DR. | SUITE 100 | | GERMANTOWN | MD | 20874 | |
| VISUAL CONCEPTS | | 2835 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | |
| VISUAL CONCEPTS. | | 2835 CAMINO DEL RIO SOUTH SUITE 110 | | | SAN DIEGO | CA | 92108-3825 | |
| VISUAL DEPARTURES LTD | | 2001 WEST MAIN STREET STE 195 | | | STAMFORD | CT | 06902 | |
| VISUAL ELEMENTS (33) | | HEMP HOUSE 113 THE HISTORIC DOCKYARD | CHATHAM | | KENT | | ME4 4TZ | UNITED KINGDOM |
| VISUAL ENGINEERING LIGHTWARE USA | | 40 ENGELWOOD DRIVE | SUITE C | | LAKE ORIAN | MI | 48359 | |
| VISUAL ENGINEERING TECHNOLOGIES LTD | | KEMPS FARM | STANWAY | | COLCHESTER | | CO3 8NB | UNITED KINGDOM |
| VISUAL ENGINEERING TECHNOLOGIES LTD. (33) | | THE BARNS | KEMPS FARM TURKEY COCK LANE | STANWAY | COLCHESTER | | CO3 8NB | UNITED KINGDOM |
| VISUAL HORRIZON COMMUNICATIONS | | 1055 WESTGAT DR STE 170 | | | ST PAUL | MN | 55114 | |
| VISUAL INTEGRATION CONCEPTS | | 6213 SPRING CYPRESS ROAD | | | SPRING | TX | 77379 | |
| VISUAL NOISE - TREVOR BURK | | 7196 WOODROW WILSON DR | | | LOS ANGELES | CA | 90068 | |
| VISUAL PRODUCTS, INC. | | 790 SHILOH AVENUE | | | WELLINGTON | OH | 44090 | |
| VISUAL SENSATIONS LLC | | 7160 ELDORA AVE. | | | LAS VEGAS | NV | 89117 | |
| VISUAL SOLUTIONS (32) | | | | | HAEILAART | | B-1560 | BELGIUM |
| VISUAL SOLUTIONS DISTRIBUTING. | | PO BOX 799 | | | GLOUCESTER | VA | 23061 | |
| VISUAL WORD SYSTEMS, INC. | | 35 W 36TH ST | | | NEW YORK | NY | 10018 | |
| VITAL EXPRESS | | 28022 INDUSTRY DRIVE | | | VALENCIA | CA | 91355 | |
| Vitale, Gregory | | 56 Everdale Road | | | Randolph | NJ | 07869 | |
| VITEAU (31) | | POPULIERENWEG 39 | | | OUDEWATER | | 3241 TX | NETHERLANDS |
| VITEAU (32) | | POPULIERENWEG 39 | | | OUDEWATER | | 3241 TX | NETHERLANDS |
| VITEC VIDEOCOM INC | | LOCK BOX 75040 | | | CHARLOTTE | NC | 28275-0040 | |
| VITRON ELECTRONIC SERVICES (10) | | 1901 LAS PLUMAS AVE BLDG 10 | | | SAN JOSE | CA | 95133 | |
| VITRON ELECTRONIC SERVICES, INC. | | 1901 LAS PLUMAS AVENUE, BLDG. 10 | | | SAN JOSE | CA | 95133 | |
| VITRON ELECTRONICS MANUFACTURING & SERVICES, INC | | 1901 LAS PLUMAS AVENUE, BLDG. 10 | | | SAN JOSE | CA | 95133 | |
| VIVA LA VISA LTD T/A RE-PRODUCTION (33) | | LAFFITTS HALL | FRAMSDEN ROAD | | PETTAUGH | | IP14 6DT | UNITED KINGDOM |
| VIVID STAGING SOLUTIONS. | | 42335 WASHINGTON ST STE F #198 | | | PALM DESERT | CA | 92211 | |
| VIZBIZ LTD-BARRY J MINTER | | | | | EDLESBOROUGH | | | UNITED KINGDOM |
| VLADIMIR AUSLANDER (GERMANY) (32) | | VLADIMIR AUSLANDER | KASSELERSTR.23 | | BAD VILBEL | | 61118 | GERMANY |
| Vlahos, Gregory | | 1645 Jackson | | | North Chicago | IL | 60064 | |
| VLDAZ INC. | | 214 N SPARKS ST | | | BURBANK | CA | 91506 | |
| VLINKS MEDIA LLC | | 222N LA SALLE ST. SUITE 1550 | | | CHICAGO | IL | 60601 | |
| VLS EVENT TECHNOLOGY (31) | | 680 AV ROLAND GARROS | | | BUC CEDEX | BP | 317-7853 | FRANCE |
| VLS EVENT TECHNOLOGY (32) | | 680 AV ROLAND GARROS | | | BUC CEDEX | BP | 317-7853 | FRANCE |
| VME (33) | | UNIT 11, LONGRIDGE TRADING ESTATE | | | KNUTSFORD | | WA16 8PR | UNITED KINGDOM |
| VMI | | 211 E. WEDDELL DR. | | | SUNNYVALE | CA | 94089-1674 | |
| VMI HIGH DEFINITION & BROADCAST (31) | | 19 DARBLAY STREET | | | LONDON | | W1V 9ED | UNITED KINGDOM |
| VMI HIGH DEFINITION & BROADCAST (32) | | 19 DARBLAY STREET | | | LONDON | | W1V 9ED | UNITED KINGDOM |
| VOCAS SALES & SERVICES (31) | | P.O. BOX 191 | | | HILVERSUM | | 1200 AD | NETHERLANDS |
| VOCAS SALES & SERVICES (32) | | P.O. BOX 191 | | | HILVERSUM | | 1200 AD | NETHERLANDS |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VODAFONE - LON CELL | | VODAFONE (33) | VODAFONE HOUSE, THE CONNECTION | | NEWBURY | | RG14 2FN | UNITED KINGDOM |
| VODAFONE - LON CELL | | VODAFONE HOUSE | THE CONNECTION | | NEWBURY | | RG14 2FN | UNITED KINGDOM |
| VODAFONE (31) | | AVENUE CERAMIQUE 300 | | | MAASTRICHT | | 6201 BM | NETHERLANDS |
| VODAFONE GMBH. - GER CELL | | FERDINAND-BRAUN-PLATZ 1 | | | DUSSELDORF | | 40549 | GERMANY |
| VODAPHONE (GERMAN) (32) | | POSTFACH 5840 | | | | | | GERMANY |
| VOICE & VIDEO. | | 4909 RUFFNER STREET | | | SAN DIEGO | CA | 92111 | |
| Volken, James | | 10024 Mcbroom St. | | | Sunland | CA | 91040 | |
| VOLT LITES, LLC | | 4110 WEST VANOWEN PLACE | | | BURBANK | CA | 91505 | |
| VOLUNTEER WELDING GLASS & SUPPLY | | 815 FIFTH AVENUE SOUTH | | | NASHVILLE | TN | 37203 | |
| VOLUTONE DISTRIBUTING CO | | PO BOX 940283 | | | SIMI VALLEY | CA | 93094 | |
| VOLVO LONDON (33) | | 157 DIXONS HILL ROAD | | | WELHAM GREEN | | AL9 7JE | UNITED KINGDOM |
| VOLVO UK (31) | | 373 EUSTON ROAD | | | LONDON | | NW1 3AR | UNITED KINGDOM |
| VOLVO UK (32) | | 373 EUSTON ROAD | | | LONDON | | NW1 3AR | UNITED KINGDOM |
| Von Bergmann, Robert John | | 13433 E. Laurelhurst Rd. | | | Moorpark | CA | 93021 | |
| VORTEX COLORADO INC | | FILE 1525 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1525 | |
| VORTEX INDUSTRIES, INC. | | FILE 1095 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1095 | |
| VORTEX SOUND (33) | | 27 CRAWFORD ROAD | HATFIELD | | HERTS | | AL10 0PF | UNITED KINGDOM |
| VOX BOX ENTERTAINMENT INC | | 4932 HARTWICK ST | | | LOS ANGELES | CA | 90041 | |
| VOX POWER (10) | | UNIT 2 RED COW INTERCHANGE ESTATE | BALLYMOUNT | | DUBLIN | | 22 | IRELAND |
| VOX POWER LTD. (31) | | UNIT 9 ROBINHOOD BUSINESS PARK | ROBINHOOD RD, BALLYMOUNT | | DUBLIN 22 | | | NETHERLANDS |
| VOX POWER LTD. (32) | | UNIT 9 ROBINHOOD BUSINESS PARK | ROBINHOOD RD, BALLYMOUNT | | DUBLIN 22 | | | IRELAND |
| VOXCAM ASSOCIATES | | 813 SILVER SPRING AVE | | | SILVER SPRING | MD | 20910 | |
| VOXCAM ASSOCIATES | | 813 SILVER SPRING AVE | | | SILVER SPRINGS | MD | 20910 | |
| VOYA FINANCIAL | | RELIASTAR LIFE INSURANCE COMPANY | 3702 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| VRI | | 1011 W. ALAMEDA | | | BURBANK | CA | 91506 | |
| Vrobel, Jason | | 408 Dorchester Dr | | | Venice | FL | 34293 | |
| VSM PLANT | | 2337 N ORCHARD DR. | | | BURBANK | CA | 91504 | |
| V-SUITES (23) | | 37655 INTERCHANGE DRIVE | | | FARMINGTON HILLS | MI | 48335 | |
| VTAT INC | | 3062 VIA DEL CORSO COURT | | | HENDERSON | NV | 89052 | |
| VUE AUDIOTECHNIK LLC | | 640 ALPINE WAY | | | ESCONDIDO | CA | 92029 | |
| VYVETTE FITZGERALD | | 5A FAIRFIELD GARDENS | CROUCH END | | LONDON | | N8 9DD | UNITED KINGDOM |
| VYVETTE FITZGERALD (33) | | 5A FAIRFIELD GARDENS | CROUCH END | | LONDON | | N8 9DD | UNITED KINGDOM |
| W HOTEL SEATTLE | ATTN ACCOUNTING | 1112 FOURTH AVE | | | SEATTLE | WA | 98101 | |
| W. BURGER & ZONEN (31) | | HAGEDOORNWEG 76 | | | AMSTERDAM | | 1031 BT | NETHERLANDS |
| W. BURGER & ZONEN (32) | | HAGEDOORNWEG 76 | | | AMSTERDAM | | 1031 BT | NETHERLANDS |
| W.AG FUNKTION+DESIGN GMBH (23) | | AMTSGERICHT JENA BRB 510237 | | | | | | GERMANY |
| W.T. STANDARD AUTOMOTIVE & COLLISION | | PO BOX 2166 | | | WODSTOCK | GA | 30188 | |
| WA DEPT OF REVENUE WASHINGTON STATE - LLC | DEPT OF REVENUE WA | State of Washington | Business Licensing Service | PO Box 9034 | Olympia | WA | 98507-9034 | |
| WA DEPT OF REVENUE WASHINGTON STATE - LLC | STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| WA STATE DEPARTMENT OF LABOR & INDUSTRIES | | PO BOX 34974 | | | SEATTLE | WA | 98124-1974 | |
| WA STATE DEPARTMENT OF LICENSING | | 500 4TH AVE. ROOM 401 | | | SEATTLE | WA | 98104-2395 | |
| WAAV, INC. | | ONE CANAL PARK | | | CAMBRIDGE | MA | 02141 | |
| WACOMDIRECT | | 1311SE CARDINAL COURT | | | VANCOUVER | WA | 98683 | |
| Waddell, Brent | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WADE BUTLAND | | 24 BIRCHLEA AVE | | | ETOBICOKE | ON | M8W 1E9 | CANADA |
| WADE WHITLEY | | 300 S. SANTA FE AVE #573 | | | LOS ANGELES | CA | 90013 | |
| WADERION AV | | PO BOX 269 | | | VERDUGO | CA | 91046 | |
| WAGNER MEDIA. | | 16505 AIR CENTER BLVD. | | | HOUSTON | TX | 77032 | |
| Wagner, Mark | | 7301 Purple Shadow Ave | | | Las Vegas | NV | 89113 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAIVER LOGISTICS | | RUA JULIO RIBEIRO, 202 | BONSUCESSO | | RIO DE JANEIRO | RJ | | BRAZIL |
| WAJAX EQUIPMENT | | 2000 JOHN-MOLSON STREET | | | LAVAL | QC | H7T OH4 | CANADA |
| WAKEFIELD-VETTE | | WAKEFIELD THERMAL SOLUTIONS INC. | 33 BRIDGE STREET | | PELHAM | NH | 03076 | |
| WALDEN MEDIA PRODUCTIONS INC. | | 121 EAST SUNSET RD. | | | LAS VEGAS | NV | 89119 | |
| Waldman, Frederick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Waldman, Tzvi | | 4 Ehret Drive | | | Monsey | NY | 10952 | |
| WALKER FAB (10) | | 18754 PARTHENIA ST #6 | | | NORTHRIDGE | CA | 91324 | |
| WALKER FABRICATION | | 18754 PARTHENIA ST UNIT #6 | | | NORTHRIDGE | CA | 91324 | |
| WALKER TOWING | | 2398 SILVER WOLF DR | | | HENDERSON | NV | 89015 | |
| Walker, Aaron Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Walker, Albert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Walker, Caleb | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Walker, Damon | | 3305 Brayton Mist Dr | | | N. Las Vegas | NV | 89081 | |
| Walker, Edwin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Walker, Fabian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Walker, Ginger Loraine | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WALL2WALL VIDEO DISPLAY INCORPORATED | | 605 VICTORIA RD | | | WOODSTOCK | GA | 30189 | |
| Wallace, Christian Noel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wallace, Jan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Walsh, Jacob | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WALT DISNEY WORLD | | SHARED ENT TECH SERVICES | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY WORLD COMPANY | | PO BOX 403326 | | | ATLANTA | GA | 30384-3326 | |
| WALTER C. WEISS | | 2450 SHIELDS ST | | | LA CRESCENTA | CA | 91214 | |
| WALTER HORNE | | 1461 WEST SUNSET BLVD | #301 | | LOS ANGELES | CA | 90026 | |
| WALTER LIGHTING & GRIP | | 905 MCCAFFREY | | | SAINT-LAURENT | QC | H4T 1N3 | CANADA |
| Walter, Jolanda | | 4675 Music St. | | | New Orleans | LA | 70122 | |
| Walters, Alicia Marie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Walters, Brandie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WANDERING PICTURES, INC | | 4366 LYCEUM AVE | | | LOS ANGELES | CA | 90066 | |
| Wang, Taylor Yuying | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wanzor, Wayne Stephen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Warburton, Vincent | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WARD ARCHITECTURE PLLC | | 609 CHEEK SPARGER ROAD SUITE 118 | | | COLLEYVILLE | TX | 76034 | |
| WARD BECK SYSTEMS, LTD. | | 9-945 MIDDLEFIELD ROAD | | | TORONTO | ON | M1V 5E1 | CANADA |
| Ward, Derrie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Ward, Joshua | | 7740 Via Sorrento | | | Burbank | CA | 91504 | |
| Ward, Matthew | | 7740 Via Sorrento | | | Burbank | CA | 91504 | |
| Ward, Timothy | | 7740 Via Sorrento | | | Burbank | CA | 91504 | |
| WARD-BECK SYSTEM | | 9-945 MIDDLEFIELD ROAD | | | TORONTO | ON | M1V5E1 | CANADA |
| WARDENAAR (31) | | PERENMARKT 10-B | | | ZWAAGDIJK OOST | | 1681PG | NETHERLANDS |
| Ware, Donovan | | 3172 N. Rainbow #138 | | | Las Vegas | NV | 89108 | |
| WAREHOUSE SOLUTIONS INC. | | 12570-5 SLAUGHTERHOUSE CANYON RD. | | | LAKESIDE | CA | 92040 | |
| WAREHOUSE SOLUTIONS, INC. | | PO BOX 60727 | | | SAN DIEGO | CA | 92166 | |
| Warford, Jeffrey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WARMOUTH GUITAR PRODUCTS INC. | | 6424 112TH ST EAST | | | PUYALLUP | WA | 98373 | |
| Warner, Dustin Michael | | 4654 Monterey Circle Unit 1 | | | Las Vegas | NV | 89169 | |
| Warner, Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WARREN BRACE | | 3475 OAK VALLEY RD NE #2110 | | | ATLANTA | GA | 30326 | |
| WARREN CHONG | | 2776 TEXAS AVE | | | SIMI VALLEY | CA | 93063 | |
| WARREN UMPHRESS | | 38888 LANDMARK DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| Warren, Andrew L | | 13836 Bora Bora Way | | | Marina Del Rey | CA | 90292 | |
| Warren, Christopher | | 4803 Callery Creek | | | Houston | TX | 77053 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON DOL | | PO BOX 9030 | | | OLYMPIA | WA | 98507 | |
| WASHINGTON GAS - DC | | 1000 MAINE AVE. SW | | | WASHINGTON | DC | 20024 | |
| WASHINGTON GAS - DC | | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | |
| WASHINGTON INTERNATIONAL INSURANCE CO. | | 1200 ARLINGTON HEIGHTS RD. SUITE 400 | | | ITASCA | IL | 60143-2625 | |
| WASHINGTON STATE DEPARTMENT OF LICENSING | | 2000 LAKERIDGE DR. SW | | | OLYMPIA | WA | 96502-6001 | |
| WASHINGTON STATE DEPARTMENT OF LICENSING (27) | | THURSTON COUNTY AUDITOR | 2000 LAKERIDGE DRIVE SW | | OLYMPIA | WA | 98502-6090 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | PO BOX 34054 | | | SEATTLE | WA | 98124-1054 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE. | | PO BOX 47474 | | | TUMWATER | WA | 98504-7474 | |
| WASHINGTON STATE DEPT OF ECOLOGY | | PO BOX 34050 | | | SEATTLE | WA | 98124-1050 | |
| Washington, Marion | | 9017 Abilene Pl | | | Clinton | MD | 20735 | |
| Washington, Morris Latron | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WASHRITE, INC. | | PO BOX 180 | | | SHADY SIDE | MD | 20764 | |
| Wassell, Peter | | 623 E Cypress Avenue Apt. 204 | | | Burbank | CA | 91501 | |
| WASTE MANAGEMENT - HOUSTON | | 1021 MAIN STREET | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT - HOUSTON | | PO BOX 660345 | | | DALLAS | TX | 75266 | |
| WASTE MANAGEMENT - MIAMI | | SOUTHERN SANITATION | 1021 MAIN STREET | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT - MIAMI | | SOUTHERN SANITATION | PO BOX 105453 | | ATLANTA | GA | 30348-5453 | |
| WASTE MANAGEMENT - NASHVILLE | | WASTE MANAGEMENT OF NASHVILLE HAULING | PO BOX 9001054 | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT – ORLANDO (3 ACCTS.) | | WASTE MANAGEMENT – ORLANDO | PO BOX 105453 | | ATLANTA | GA | 30348-5453 | |
| WASTE MANAGEMENT - ORLANDO TEMP | | PO BOX 105453 | | | ATLANTA | GA | 30348-5453 | |
| WASTE MANAGEMENT - PHOENIX | | PHOENIX HAULING | PO BOX 78251 | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT - PHOENIX | PHOENIX HAULING | 1021 MAIN STREET | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT - TORONTO (19) | | WASTE MANAGEMENT - TORONTO | PO BOX 4205 STATION A | | TORONTO | ON | M5W 5L4 | CANADA |
| WASTE MANAGEMENT - WM LAMPTRACKER INC. | | 10050 NAPLES ST NE | | | BLAINE | MN | 55449 | |
| WASTE MANAGEMENT - WM LAMPTRACKER INC. | | PO BOX 932962 | | | ATLANTA | GA | 31193-2962 | |
| WASTE MANAGEMENT OF DENVER | | 1021 MAIN STREET | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT OF DENVER | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF EL CAJON - SAN DIEGO | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF MARYLAND - DC | | 1021 MAIN STREET | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT OF MARYLAND - DC | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF NEW ORLEANS | | 1220 PETERS RD. | | | HARVEY | LA | 70058 | |
| WASTE MANAGEMENT OF NEW ORLEANS | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF SAN DIEGO (3) | | 925 OCONNOR ST. | | | EL CAJON | CA | 92020 | |
| WASTE MANAGEMENT OF SAN DIEGO (3) | | WASTE MANAGEMENT OF EL CAJON - | PO BOX 43530 | | PHOENIX | AZ | 85080 | |
| WASTE MANAGEMENT OF SEATTLE | | 700 5TH AVE | | | SEATTLE | WA | 34018 | |
| WASTE MANAGEMENT OF SEATTLE | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT -ORLANDO (3 ACCTS.) | | 1021 MAIN STREET | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT SAN DIEGO (2 ACCTS.) | | 925 OCONNOR ST. | | | EL CAJON | CA | 92020 | |
| WASTE MANAGEMENT SAN DIEGO (2 ACCTS.) | | WASTE MANAGEMENT SAN DIEGO | PO BOX 43530 | | PHOENIX | AZ | 85080 | |
| WASTE MANAGEMENT -TORONTO (19) | | 1021 MAIN STREET | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT-CHICAGO | ATTN COMMERCIAL BILLING | PO BOX 42390 | | | PHOENIX | AZ | 85080 | |
| Waterhouse, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WATERJET DYNAMICS | | 9720 VARIEL AVE. | | | CHATSWORTH | CA | 91311 | |
| Watermeier, Blake | | 4156 Ashwoody Trail NE | | | Brookhaven | GA | 30319 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waters, David | | 700 Huntington St. | | | Las Vegas | NV | 89107 | |
| Waters, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WATERSHED PACKAGING (33) | | WESTLAND HOUSE | WESTLAND SQUARE, LEEDS | | WEST YORKSHIRE | | LS11 5SS | UNITED KINGDOM |
| WATFORD, DARREN | | 750 RIVER ROAD Apt 2h | | | PASSAIC | NJ | 07055 | |
| Watman, Jennifer Nicole | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Watson, Gary | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WATTBITS LTD (33) | | ALBION MILLS, ALBION ROAD, | GREENGATES, BRADFORD | | WEST YORKSHIRE | | BD10 9TQ | UNITED KINGDOM |
| WAVE CENTRAL LLC | | 145 PROUT LANE | | | NEW MILFORD | PA | 18834 | |
| WAVE MAKER AUDIO LLC (DAVID FRIEDMAN) | | 2810 GARDEN COURT | | | GRAVEVINE | TX | 76051 | |
| WAVE ONE DIGITAL IMAGING | | 1433 SAMS AVE STE #2 | | | NEW ORLEANS | LA | 70123 | |
| WAVEMAKER AUDIO, LLC | | 2810 GARDEN COURT | | | GRAPEVINE | TX | 76051 | |
| WAVES INC | | 2800 MERCHANTS DR | | | KNOXVILLE | TN | 37912 | |
| Wavra, Austin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WAYNE AUTOMATIC FIRE SPRINKLERS, INC. | | 222 CAPITOL CT | | | OCOEE | FL | 34761-3033 | |
| WAYNE GORING | | 3225 FUTURE ST | | | LOS ANGELES | CA | 90065 | |
| WAYNE MILLER (27) | | 3855 LANDFAIR ROAD | | | PASADENA | CA | 91107 | |
| WAYNE ROMANOWSKI | | 10949 FRUITLAND DR. #3 | | | STUDIO CITY | CA | 91604 | |
| WBLITES, LLC | | 814 E. HARVARD RD | | | BURBANK | CA | 91501 | |
| WDS COMPONENT PARTS (33) | | RICHARDSHAW ROAD | GRANGEFIELD INDUSTRIAL ESTATE, PUDSEY | | LEEDS | | LS28 6LE | UNITED KINGDOM |
| WE ARE NOW INC. | | FSO JOHN LYNCH | C/O THE SKOURAS AGENCY | | SANTA MONICA | CA | 90403 | |
| Weatherford, Christopher | | 4900 Windhaven Parkway Apt. #18301 | | | Lewisville | TX | 75056 | |
| Weaver, Doug | | 537 N. Lincoln | | | Burbank | CA | 91506 | |
| Weaver, Jason | | 501 Sycamore Ln. #2011 | | | Euless | TX | 76039 | |
| WEB COMMERCE PARTNERS INC | | LABELVALUE.COM | 5704 W SLIGH AVE | | TAMPA | FL | 33634 | |
| Webb, Earnest | | 3029 W. Walnut Hill 1520 | | | Irving | TX | 75038 | |
| Webb, Jeffrey | | 1570 Cheri Crt | | | Kissimmee | FL | 34744 | |
| WEBER ELECTRIC MANUFACTURING CO. | | 2465 23 MILE ROAD | | | SHELBY TOWNSHIP | MI | 48316 | |
| Weber, Colin | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Weber, Steven | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WEBEX COMMUNICATIONS, INC. | | 3979 FREEDOM CIR. | | | SANTA CLARA | CA | 95054 | |
| Webster, Patrick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WEBSTERS BEES | | 9511 FOSTER RD | | | DOWNEY | CA | 90242 | |
| WEDBUSH BANK - 1 | | 1000 WILSHIRE BLVD SUITE 1150 | | | LOS ANGELES | CA | 90017 | |
| WEDDLE AUTO BODY | | 12548 PUTNAM ST. | | | WHITTIER | CA | 90606 | |
| WEHKAMP (31) | | MEEUWENLAAN 2 | | | ZWOLLE | | 8011 BZ | NETHERLANDS |
| WEHKAMP (32) | | MEEUWENLAAN 2 | | | ZWOLLE | | 8011 BZ | NETHERLANDS |
| Weible, Jennifer Grace | | 3220 Altura Ave #111 | | | Glendale | CA | 91214 | |
| WEICHART, SARAH (23) | | SOUND & LIGHT WEICHERT | ERLENBRUCH 22 | | SALZGITTER | | 38226 | GERMANY |
| Weideman, Casey | | 777 6th Ave. Apt. # 17c | | | New York | NY | 10001 | |
| Weinstein, Julie A | | 6665 Long Beach Blvd #G5 | | | Long Beach | CA | 90805 | |
| WEISS ULI (23) | | AM HANKENHOF 12 | | | ZETAL | | 26340 | GERMANY |
| WELBOURNE ELECTRICAL SERVICES | | 5951 ARBOR ST. | | | HYATTSVILLE | MD | 20781 | |
| WELCH EQUIPMENT COMPANY | | 5025 NOME ST | | | DENVER | CO | 80239 | |
| WELLMADE PROVISIONS | | 1525 OPECHEE WAY | | | GLENDALE | CA | 91208 | |
| WELLS FARGO BANK - COVINA, CA | | 1000 LAKES DRIVE #250 | | | COVINA | CA | 91790 | |
| WELLS FARGO BANK (27) | | 733 MARQUETTE AVENUE | SUITE 700 | | MINNEAPOLIS | MN | 55479-0001 | |
| WELLS FARGO EQUIPMENT FINANCE - 102 | | NW-8178 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8178 | |
| WELLS FARGO EQUIPMENT FINANCE - 103 | | NW-8178 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8178 | |
| WELLS FARGO EQUIPMENT FINANCE - 105 | | 733 MARQUETTE AVE SUITE 700 | MAC N9306-070 | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO EQUIPMENT FINANCE - 106 | | 733 MARQUETTE AVE STE 700 | MAC N9306-070 | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO EQUIPMENT FINANCE - 700 | | NW-8178 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8178 | |
| WELLS FARGO EQUIPMENT FINANCE - 701 | | NW-8178 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8178 | |
| WELLS FARGO EQUIPMENT FINANCE - 702 | | NW-8178 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8178 | |
| WELLS FARGO EQUIPMENT FINANCE (27) | | NW-8178 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-8178 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO EQUIPMENT FINANCE, INC. | | PO BOX 7777 | | | SAN FRANCISCO | CA | 94120 | |
| WELLS FARGO FINANCIAL LEASING | | PO BOX 10306 | | | DES MOINES | IA | 50306-0306 | |
| Wells, Bradford | | 110 Lowell Rd. Apt. #102 | | | North Reading | MA | 01864 | |
| Welsandt, Zachary | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WELZEL-ANLAGEN GMBH | | VORDENER STR. 111 | | | BRAMSCHE | | 49565 | GERMANY |
| WEMO (31) | | VOLMERSTRAAT 9 | | | DIEMEN | | 1112 AZ | NETHERLANDS |
| WEMO (32) | | VOLMERSTRAAT 9 | | | DIEMEN | | 1112 AZ | NETHERLANDS |
| Wemp, Evan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wendel, Daniel | | 53 Buckthorn | | | Wixom | MI | 48393 | |
| Wendling, Cory | | 4955 Lindell Rd. Apt. #224 | | | Las Vegas | NV | 89118 | |
| WENDT, INC. | | 1193 PAQUITA ST | | | CAMARILLO | CA | 93012 | |
| WENDY WIECZOREK (23) | | STOCKHEIMER STR. 11 A | | | WOLFENBUTTEL | | 38302 | GERMANY |
| Weragoda, Suzanne | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WERNER ANDRE (23) | | WIENER WEG 1A | | | KOLN/JUNKERSDORF | | 50858 | GERMANY |
| Werner, Heather Nichole | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Werner, Jeff | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WERNERS WELDING | | 4625 S 32ND ST | | | PHOENIX | AZ | 85040 | |
| Wershing, Gregory | | 812 Sierra Madre Way | | | Davis | CA | 95618 | |
| WESCO BROADCAST & ENTERTAINMENT | | PO BOX 642432 | | | PITTSBURGH | PA | 15254-2432 | |
| WESLEY FUKUTANI CO. | | 403 E. ARROW HWY #310 | | | SAN DIMAS | CA | 91773 | |
| WESLEY INTERNATIONAL LLC | | 3680 CHESNUT STREET | | | SCOTTDALE | GA | 30079 | |
| Wesley, Ricardo | | 24213 Archwood St. | | | West Hills | CA | 91307 | |
| Wesolik, Stuart | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WEST COAST CAMERA RENTALS, INC. | | 7002 SOPHIA AVE | | | VAN NUYS | CA | 91406 | |
| WEST COAST CINE VIDEO | | 5739 KANAN RD #307 | | | AGOURA HILLS | CA | 91301 | |
| WEST COAST HUMAN RESOURCES | AMD VENTURES LLC | 827 N HOLLYWOOD WAY #363 | | | BURBANK | CA | 91505 | |
| WEST COAST MATERIAL HANDLING CO. | | 28665 BRUSH CANYON DR | | | YORBA LINDA | CA | 92887 | |
| WEST COAST MODERN L.A | | 1248 S FAIRFAX AVE | | | LOS ANGELES | CA | 90019 | |
| WEST ELECTRONIC SALES | | 17330 BROOKHURST ST., SUITE 340 | | | FOUNTAIN VALLEY | CA | 92708 | |
| WEST LA MUSIC | | 3501 CAGUENGA BLVD. WEST | | | LOS ANGELES | CA | 90068 | |
| WEST LA MUSIC | | 3501 CAHUENGA BLVD. WEST | | | LOS ANGELES | CA | 90068 | |
| WEST MARINE | | P.O. BOX 50070 | | | WATSONVILLE | CA | 95077 | |
| WEST MARINE - LONG BEACH | | 251 N. MARINA DRIVE | | | LONG BEACH | CA | 90803 | |
| West, David Allen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| West, Joshua | | 1827 W Gowan Rd Apt. #1113 | | | North Las Vegas | NV | 89032 | |
| West, Nicholas | | 2631 Division St Apt. #2r | | | Chicago | IL | 60622 | |
| West, Nicholas Paul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| West, Reilly Evans | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WESTAFF | | DEPARTMENT 3886 | | | CAROL STREAM | IL | 60132-3886 | |
| WESTBURY NATIONAL | | 772 WARDEN AVENUE | | | TORONTO | ON | M1L 4T7 | CANADA |
| WESTBURY NATIONAL SHOW SYSTEMS, LTD | | 772 WARDEN AVE | | | TORONTO | ON | M1L 4T7 | CANADA |
| WESTCOAST VIDEO PRODUCTIONS, INC. | | 14141 COVELLO ST. UNIT 9A | | | VAN NUYS | CA | 91405-1448 | |
| Westermann, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WESTERN AUDIO DAVE | | SUITE 110 | | | COSTA MESA | CA | 92626 | |
| WESTERN AWNING AND CANVAS | ATTN GUY LIMSON | 480 B COLLINS AVE | | | COLMA | CA | 94014 | |
| WESTERN BRAKE & TIRE AUTO SERVICE CENTER | | 801 E BALL RD | | | ANAHEIM | CA | 92805-5914 | |
| WESTERN ELITE | | 2745 N NELLIS BLVD | | | LAS VEGAS | NV | 89115 | |
| WESTERN EXTERMINATOR - 004-02054227-0 | | PO BOX 16350 | | | READING | PA | 19612 | |
| WESTERN EXTERMINATOR - 004-09051195-7 | | PO BOX 16350 | | | READING | PA | 19612 | |
| WESTERN EXTERMINATOR - 14-034401-1 | | 9961 BALDWIN PL | | | EL MOTE | CA | 91731-2298 | |
| WESTERN EXTERMINATOR - ANAHEIM | | 311 N CRESCENT WAY | | | ANAHEIM | CA | 92801-6709 | |
| WESTERN EXTERMINATOR- 14-005204-4 | | 9961 BALDWIN PL | | | EL MONTE | CA | 91731 | |
| WESTERN EXTERMINATOR -5426 SAN FERNANDO | | WESTERN EXTERMINATOR | PO BOX 16350 | | READING | PA | 19612-6350 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN EXTERMINATOR COMPANY | | 311 N CRESCENT WAY | | | ANAHEIM | CA | 92801 | |
| WESTERN EXTERMINATOR-15037539-2 | | PO BOX 740276 | | | LOS ANGELES | CA | 90074 | |
| WESTERN EXTERMINATOR-4860 SAN FERNANDO | | WESTERN EXTERMINATOR | PO BOX 16350 | | READING | PA | 19612 | |
| WESTERN GRAPHIX | | 23635 MADISON ST | | | TORRANCE | CA | 90505 | |
| WESTERN MACHINE SALES (10) | | 21603 MARILLA ST | | | CHATSWORTH | CA | 91311 | |
| WESTERN ONE RENTALS & SALES | | 1156 KINGSWAY AVE | | | PORT COQUITLAM | BC | V3C 3Y9 | CANADA |
| WESTERN PRO SHOW RENTALS, LTD | | 3095 HEBB AVENUE | | | VANCOUVER | BC | V5M 4V3 | CANADA |
| WESTERN RADIO ELECTRONICS INC. | | 5555 KEARNY VILLA RD | | | SAN DIEGO | CA | 92112 | |
| WESTFIELD FASTENERS LIMITED (33) | | WESTFIELD ROAD | LONG CRENDON, | | AYLESBURY | | HP18 9EW | UNITED KINGDOM |
| WESTLAKE ELECTRONIC SUPPLY, INC. | | PO BOX 650 | | | WOODINVILLE | WA | 98072-0650 | |
| WESTLAKE PROFESSIONAL SALES | | 7265 SANTA MONICA BLVD. | | | LOS ANGELE | CA | 90046 | |
| WESTLAND FIRE EXTINGUISHER, INC. | | 28754 PENNSYLVANIA RD | | | ROMULUS | MI | 48174 | |
| WESTON NISSAN VOLVO | DBA WESTON NISSAN VOLVO | 3650-3660 WESTON RD | | | DAVIE | FL | 33331 | |
| WESTSIDE MEDIA GROUP | | 12233 W. OLYMPIC BLVD. SUITE 152 | | | LOS ANGELES | CA | 90064 | |
| WESTWARD ROPE AND WIRE (33) | | UNIT 6 BAKERS YARD, ALPHINBROOK ROAD, | MARSH BARTON, EXETER, | | DEVON | | EX2 8RG | UNITED KINGDOM |
| WESTWAY FORD | | 801 W AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| WESTWOOD SUITES | | 6800 VILLA DE COSTA DR. | | | ORLANDO | FL | 32821 | |
| WESWORTH ELECTRIC | | PO BOX 1092 | | | DEERFIELD BEACH | FL | 33443 | |
| WET | | 10847 SHERMAN WAY | | | SUN VALLEY | CA | 91352 | |
| WETROPA (31) | | SITZ MORFELDEN | ST-NR. 021 381 112 | | | | | NETHERLANDS |
| WEVG SALSSGITTER GMBH & CO. KG (23) | | WEVG SALSSGITTER GMBH & CO | | | | | | GERMANY |
| WEXLER / SLATE MEDIA GROUP | | PO BOX 748138 | | | LOS ANGELES | CA | 90074-8138 | |
| WEXLER VIDEO | | 1111 S. VICTORY BLVD. | | | BURBANK | CA | 91502 | |
| Whalen Rubey, Roger | | 5541 Foothill Dr | | | Agoura Hills | CA | 91301 | |
| Wheatley, Brandon Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wheeler, Ryan | | 410 W Rio Vista Ln | | | Avondale | AZ | 85323 | |
| WHIRLWIND | | 99 LING RD | | | ROCHESTER | NY | 14612-1965 | |
| WHISKEY ROW NASHVILLE | | 7525 E CAMELBACK RD #100 | | | SCOTTSDALE | AZ | 85251 | |
| Whitaker, Jacob | | 12324 Angel Food Lane | | | Keller | TX | 76244 | |
| WHITE LIGHT INC | | 920 TURRET CT | | | MUNDELEIN | IL | 60060 | |
| White, Christopher | | 29234 Las Terreno Ln. | | | Valencia | CA | 91354 | |
| White, Clifton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| White, Deborah | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| White, Kovan LaRoy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| White, Steven | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Whiting, Kenneth | | 1920 Peyton Ave. Apt. 301 | | | Burbank | CA | 91504 | |
| WHITMOR/WIRENETICS | | 27737 AVENUE HOPKINS | | | VALENCIA | CA | 91355 | |
| Whitmore, Frederick | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Whittaker, Lili | | 701 Virginia Terrace | | | Santa Paula | CA | 93060 | |
| WHITTIER MAILING SERVICE | | 12435 MAR VISTA STREET | | | WHITTIER | CA | 90602 | |
| WHITTIER MAILING SERVICE | ATTN TERRY HALE | 12435 MAR VISTA ST. | | | WHITTIER | CA | 90602 | |
| WHOLESALE TAPE & SUPPLY CO. | | 7101 VALJEAN AVE. | | | VAN NUYS | CA | 91406 | |
| WI VID WIRELESS VIDEO CAMERAS.COM | | 1992 CANCIONES DEL CIELO | | | VISTA | CA | 92084 | |
| Wickman, Martin | | 3008 Edgewick Rd. | | | Glendale | CA | 91206 | |
| Widder, Scott | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WIDE OPEN CAMERA | | 551 N GOWER STREET | | | LOS ANGELES | CA | 90004 | |
| WIECZOREK WENDY (23) | | STOCKHEIMER STR. 11A | | | WOLFENBUTTEL | | 38302 | GERMANY |
| WIEGMANN UWE (23) | | AM FUHSEKANAL 11 | | | CELLE | | 29227 | GERMANY |
| WI-FI LINK TECHNOLOGIES, INC. | | 9630 CLAREWOOD DRIVE SUITE D-2 | | | HOUSTON | TX | 77036 | |
| WIFI PLUS | | 3660 CENTER ROAD | SUITE 306 | | BRUNSWICK | OH | 44212 | |
| WIFI-LINK TECHNOLOGIES (UK) LTD (33) | | UNIT 28E-29A, RING ROAD, ZONE 3 | BURNTWOOD BUSINESS PARK | BURNTWOOD | STAFFORDSHIRE | | WS7 3JG | UNITED KINGDOM |
| Wiggins, Rhamel | | 104 Woodlawn Ave | | | Jersey City | NJ | 07305 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wiggins, Sean | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WIGWAM ACOUSTICS | | WIGWAM ACOUSTICS (33) | UNIT 101, PHOENIX CLOSE INDUSTRIAL ESTATE | PHOENIX CLOSE, HEYWOOD | LANCASHIRE | | OL10 2JG | UNITED KINGDOM |
| WIGWAM ACOUSTICS (33) | | UNIT 101, PHOENIX CLOSE INDUSTRIAL ESTATE | PHOENIX CLOSE, HEYWOOD | | LANCASHIRE | | OL10 2JG | UNITED KINGDOM |
| WIHA QUALITY TOOLS | | 1348 DUNDAS CIR. | | | MONTOCELLO | MN | 55362 | |
| Wilburn, Kristofer Raven | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WILCOX SOUND & COMMUNICATIONS INC | | 7680 CLYBOURN AVE UNIT B | | | SUN VALLEY | CA | 91352 | |
| WILD WEST PRO AUDIO | | PO BOX 907 | | | SAN GABRIEL | CA | 91778-0907 | |
| WILDFIRE, INC. | | 2908 OREGON CT. SUITE G1 | | | TORRANCE | CA | 90503 | |
| WILFREDO MANCIA | | 18757 LEADWELL ST | | | RESEDA | CA | 91335 | |
| WILKINS GUITAR FINISHES | | 15734 STAGG ST | | | VAN NUYS | CA | 91404 | |
| WILL COPES | | 17 AVE OF TWO RIVERS | | | RUMSON | NJ | 07760 | |
| WILL EMERY | | 2826 AVENEL ST. APT # 4 | | | LOS ANGELES | CA | 90039 | |
| WILL MASHITER | | 17 ALLERTON ROAD | | | LONDON | | N16 5UJ | UNITED KINGDOM |
| WILLENBROCK ARBEITSBUEHNEN GMBH & CO. KG (23) | | WILLENBROCK ARBEITSBUEHNEN GMBH CO | | | | | | GERMANY |
| Willhite, Lee | | 4013 Kerr Circle | | | Farmers Branch | TX | 75244 | |
| WILLIAM A DAVIDIAN | | 3006 VIA BUENA VISTA UNIT A | | | LAGUNA WOODS | CA | 92637 | |
| WILLIAM BECTON | | 3702 AUBURN WAY S APT L102 | | | AUBURN | WA | 98092 | |
| WILLIAM BRIAN RESS | | 2119 JOCKEY HOLLOW DR NW | | | KENNESAW | GA | 30152-3169 | |
| WILLIAM C SOLEY | | 1190 ARCHER WAY | | | CAMPBELL | CA | 95008 | |
| WILLIAM CLINT ROBERTS | | 15156 BIARRITZ STREET | | | LAKE ELSINORE | CA | 92530 | |
| WILLIAM COSTER | | | | | BEDFORDSHIRE | | | UNITED KINGDOM |
| WILLIAM COSTER (33) | | WILLIAM COSTER | | | BEDFORDSHIRE | | | UNITED KINGDOM |
| WILLIAM D HOBBS | | 127 COPPER LEAF ST | | | KITCHENER | ON | N2E3V9 | CANADA |
| WILLIAM D REID III | | 1631 CYPRESS RIDGE DR | | | ORLANDO | FL | 32825 | |
| WILLIAM D. HOBBS | | 1247 COPPER LEAF ST | | | KITCHENERM | ON | N2E 3V9 | CANADA |
| WILLIAM DOBBS | | PO BOX 2003 | | | LA QUINTA | CA | 92247 | |
| WILLIAM F. WHITE INTERNATIONAL INC. | | 800 ISLINGTON AVE | | | TORONTO | ON | M8Z 6A1 | CANADA |
| WILLIAM FOLEY | | 3868 CENTRAL PIKE # 923 | | | HERMITAGE | TN | 37076-3423 | |
| WILLIAM G. WHITE | | 287 SUSIE LN. | | | DENTON | TX | 76208 | |
| WILLIAM GERARDO | | 27911 BRIDLEWOOD DRIVE | | | CASTAIC | CA | 91384 | |
| WILLIAM GOOCH | | 708 LORETTA DR | | | GOODLETTSVILLE | TN | 37072 | |
| WILLIAM HANAWALT | | 3302 PAXTON DRIVE | | | MARIETTA | GA | 30066 | |
| WILLIAM LEWIS | | 1166 WOODSTORK WAY NE | | | TOWNSEND | GA | 31331 | |
| WILLIAM N BARNETT | | 718 IMPERIAL CT. | | | MURFREESBORO | TN | 37129 | |
| WILLIAM NEWMAN | | 5820 SUGAR MAPLE DRIVE | | | KELLER | TX | 76244 | |
| WILLIAM P. CHAIKOWSKY | | 3632 RAINY RIVER RD | | | LAS VEGAS | NV | 89108 | |
| WILLIAM PETERS | | 22 RUE AMIRAL DE GRASSE, | | | GRASSE | | 06230 | FRANCE |
| WILLIAM RICE | | 2709 GLENOAKS DR | | | NASVILLE | TN | 37214 | |
| WILLIAM ROBINSON | | 1345 NORTH HAYWORTH #113 | | | WEST HOLLYWOOD | CA | 90046 | |
| WILLIAM STARNES | | 325 E PROVIDENCIA AVE | | | BURBANK | CA | 91502 | |
| William Teller | | 5114 General Patton Ave | | | Murfreesboro | TN | 37129 | |
| WILLIAM YAPP (33) | | 12 WATERSEDGE APARTMENTS | | | PENRYN | | TR10 8JZ | UNITED KINGDOM |
| WILLIAMS FOAM | | 12961 SAN FERNANDO RD. | | | SYLMAR | CA | 91342-3656 | |
| WILLIAMS SCOTSMAN INC | | PO BOX 91975 | | | CHICAGO | IL | 60693-1975 | |
| Williams, Ballengar | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Williams, Bobby | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Williams, Bradley | | 37202 Overland Trail | | | Prairieville | LA | 70769 | |
| Williams, Brian Michael | | 715 N. Reese Place | | | Burbank | CA | 91506 | |
| Williams, Derrick Keith | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Williams, Heather | | 101 Wortham Ct. | | | La Vergne | TN | 37086 | |
| Williams, James T | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Williams, Jarrett | | 4 Alewives Rd | | | Norwalk | CT | 06850 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Laura Elizabeth | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Williams, Megan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Williams, Rodney | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Williams, Ryan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Williams, Sixx | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Williams, William | | W 13331 Hatchery Road | | | Bowler | WI | 54416 | |
| Williamson, Scotty | | 3511 Erva St. | | | Las Vegas | NV | 89147 | |
| WILLIE E CURRY | | 722 FRANKLIN TERRACE | | | ROSELLE | NJ | 07203 | |
| Willingham, Reesyce | | 1397 Gensa Dr. | | | Hanover | MD | 21076 | |
| Wills, Jase | | 2015 Candleridge Dr | | | Twin Falls | ID | 83301 | |
| Wills, Steven George | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WILMINGTON TRUST | | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust, National Association | | 50 South Sixth Street, Suite 1290 | | | Minneapolis | MN | 55402 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ATTN VIDEO EQUIPMENT RENTALS ADMINISTRATOR | 50 SOUTH SIXTH STREET, SUITE 1290 | | | MINNEAPOLIS | MN | 55402 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | C/O ALSTON & BIRD LLP | ATTN JASON J. SOLOMON | BANK OF AMERICA PLAZA | 101 SOUTH TRYON STREET, SUITE 4000 | CHARLOTTE | NC | 28280 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN FREDERICK EISENBIEGLER, ESQ. | 399 PARK AVENUE | | NEW YORK | NY | 10022 | |
| Wilmington Trust, National Association, as Agent | | 50 South Sixth Street, Suite 1290 | | | Minneapolis | MN | 55402 | |
| Wilson, Anthony | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wilson, Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wilson, Erich | | 1933 First Avenue | | | Toms River | NJ | 08757 | |
| Wilson, George | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wilson, James Jeffrey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wilson, Jonathan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wilson, Karim | | 3900 Grapevine Mills Parkway #3024 | | | Grapevine | TX | 76051 | |
| Wilson, Kayse | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wilson, Larry | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wilson, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Winchell, Adam | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WINDO CLEANER US | | 1507 12TH ST APT 7 | | | SANTA MONICA | CA | 90401 | |
| WINDOW CLEANER US | | 10838 DEMPSEY AVE | | | GRANADA HILLS | CA | 91344 | |
| WINDOW CLEANING BY TOM PETROFF | | 11271 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| WINDSOR CO. | | 102 RAPID CREEK ROAD | | | SHERIDAN | WY | 82801 | |
| WINDY CITY MUSIC INC | | 5401 S 9TH AVE | | | COUNTRYSIDE | IL | 60525 | |
| Winer, Corey | | 418 Prairie Ave | | | Libertyville | IL | 60048 | |
| Winfree, Ashlyn | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WINGATE INN - LAS COLINAS IRVING | | 850 W WALNUT HILL LANE | | | IRVING | TX | 75038-2611 | |
| WINGFOOT COMMERCIAL TIRE SYSTEMS | | 12115 E MARGINAL WAY S | | | TUKWILA | WA | 98168 | |
| WINGS CARTAGE | | PO BOX 91221 | | | LOS ANGELES | CA | 90009-1221 | |
| Winkler, Jeffery Vincent | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WINNOCK (31) | | SPAKLERWEG 14 | | | AMSTERDAM | | 1096 BA | NETHERLANDS |
| WINSOR STAFFING OF NY | | WINSOR TEMPS OF NEW YORK INC. | 521 GREEN STREET | | ISELIN | NJ | 08830 | |
| WINSTON & STRAWN LLP | | 36235 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| WINSTON & WINSTON PC | | ATTORNEYS AT LAW | 295 MADISON AVE. SUITE 930 | | NEW YORK | NY | 10017 | |
| WINTECH VIDEO | | 7625 HAYVENHURST AVE. SUITE 22 | | | VAN NUYS | CA | 91406 | |
| WIONS BODY SHOP | | 3529 LA GRANDE BLVD. | | | SACRAMENTO | CA | 95823-1010 | |
| WIPEOUT GRAFFITI COMPANY | ATTN PATTI MURPHY | 6295 MCLEOD DR., STE. 9 | | | LAS VEGAS | NV | 89120 | |
| WIREFORMERS, INC. | | 500 CARBOY ROAD | | | MT. PROSPECT | IL | 60056 | |
| WIRELESS FIRST, INC.. | | 17 BERTEL AVE | | | MOUNT VERNON | NY | 10550 | |
| WIRELESS LOGIC LTD - GFD | | HORIZON | HONEY LANE | HURLEY | BERKSHIRE | | SL6 6RJ | UNITED KINGDOM |
| WIRELESS MATRIX USA, INC. | | PO BOX 347045 | | | PITTSBURGH | PA | 15251-4045 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIRELESS SOUNDS LTD | | PO BOX 280 | | | LAKE GROVE | NY | 11755 | |
| WIRSCHING SIGNS | | 3067 W. AVE. 32 | | | LOS ANGELES | CA | 90065 | |
| WIRT DESIGN GROUP, INC. | | 617 WEST SEVENTH STREET, SUITE 201 | | | LOS ANGELES | CA | 90017 | |
| Wissman, George | | 1901 N Niagara St. | | | Burbank | CA | 91505 | |
| Withington, Ben | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WITS END GROUP | | 547 W 49TH ST | | | NEW YORK | NY | 10019-7142 | |
| Wittman, James Chris | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WME ENTERTAINMENT, LLC | | 9601 WILSHIRE BLVD 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| WOBURN FOREIGN AUTO BODY | | 80-82 OLYMPIA AVE | | | WOBURN | MA | 01801 | |
| WODDY WONG | | 4559 STANTON DRIVE | | | LOS ANGELES | CA | 90065 | |
| Wofford, Matthew Benton | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WOHLER TECHNOLOGIES INC. | | 31055 HUNTWOOD AVE | | | HAYWARD | CA | 94544 | |
| WOLF BROADCAST ENGINEERING LTD. (33) | | 5C BRITANNIA ROAD | | | SALE | | M33 2AA | UNITED KINGDOM |
| WOLF SEEBERG VIDEO | | 3013 YALE AVE. | | | MARINA DEL REY | CA | 90292 | |
| WOLF SOUND INC. | | 1690 NE 134TH ST | | | N MIAMI | FL | 33181 | |
| Wolfe, Chris Devon | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wolfe, Kenneth Emery | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wolfinger, Tyler | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WOLVERINE FREIGHTLINER (27) | | 3000 WILLIAM AVENUE | | | YPSILANTI | MI | 48198 | |
| Wong, Bentley | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wong, Helen | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wong, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WOOD FLOORS BY CLASSIC, INC. | | 76-28 PARSONS BLVD | | | FREASH MEADOWS | NY | 11366 | |
| WOOD GRAPHIC | | 10835 TERESITA RD | | | TUJUNGA | CA | 91042 | |
| WOOD GUTMANN & BOGART | | 15901 RED HILL AVE STE 100 | | | TUSTIN | CA | 92780 | |
| WOOD GUTMANN & BOGART - 2014 | | PO BOX 66468 | | | CHICAGO | IL | 60666-0468 | |
| WOOD GUTMANN & BOGART - INS | | PO BOX 66468 | | | CHICAGO | IL | 60666-0468 | |
| WOOD GUTMANN & BOGART - WC | | 15901 RED HILL AVE STE 100 | | | TUSTIN | CA | 92780 | |
| WOOD GUTMANN & BOGART - WC 2014 TRUUP | | 15901 RED HILL AVE STE 100 | | | TUSTIN | CA | 92780 | |
| WOOD TECHNOLOGY | | 225 ELF WAY | | | PITTSBORO | NC | 27312 | |
| Wood, Steven P | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WOODEN CAMERA INC.. | | 923 WEST OLIVE AVENUE | | | BURBANK | CA | 91506 | |
| WOODEN NICKEL LIGHTING & CAMERA | | 6920 TUJUNGA AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| WOODEN NICKEL LIGHTING INC. | | 6920 TUJUNGA AVE | | | N. HOLLYWOOD | CA | 91605 | |
| WOODEN SHED CREATIVE, LLC-MARK WOODEN | MARK WOODEN | 10708 WESTBROOK DRIVE | | | ORLANDO | FL | 32821 | |
| WOODLEIGH, INC. | | PO BOX 3338 | | | GLENDALE | CA | 91221-0338 | |
| Woodroof, Donald Brian | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Woods, Ryan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Woodson, Bradley | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Woodson, Corey | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wooton, Ryan | | 23195 Sagebrush | | | Novi | MI | 48375 | |
| WORK SAFE BC | | PO BOX 9600 STN TERMINAL | | | VANCOUVER | BC | V6B 5J5 | CANADA |
| WORKFORCE 2000 | | 164 WESTFORD RD. | | | TYNGSBORO | CT | 01879 | |
| Workman, Jason Lee | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| WORKPLACE SAFETY & INSURANCE BOARD | | PO BOX 4115 STN A | | | TORONTO | ON | M5W 2V3 | CANADA |
| WORKS CAMERAS LLC | | 11727 WEST PICO BLVD | | | LOS ANGELES | CA | 90064 | |
| WORKSPRING | SVEN MOELLER | STEELCASE INC. | 901 44TH STREET SE | | GRAND RAPIDS | MI | 49508 | |
| WORKX (31) | | WILLEM FENENGASTRAAT 6 | | | AMSTERDAM | | 1096 BN | NETHERLANDS |
| WORKX (32) | | WILLEM FENENGASTRAAT 6 | | | AMSTERDAM | | 1096 BN | NETHERLANDS |
| WORLD AUDIO & LIGHTS, LLC | | 422 CHESTNUT ST | | | SAN ANTONIO | TX | 78202 | |
| WORLD CARGO MARKETING, INC. | | 5200 MILLER RD UNIT 112 | | | RICHMOND | BC | V7B 1K5 | CANADA |
| WORLD COURIER GROUND | | 1801 OLD BAYSHORE HYWAY | | | BURLINGAME | CA | 94010 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLD COURIER GROUND, INC. | | PO BOX 64646 | | | BALTIMORE | MD | 21264-4646 | |
| WORLD COURIER GROUND, INC. | | PO BOX 842330 | | | BOSTON | MA | 02284 | |
| WORLD OF AWNINGS INC | | 7830 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| WORLD WIDE DIGITAL SERVICES | | 1819 DANA STREET UNIT #E | | | GLENDALE | CA | 91201 | |
| WORLD WIDE VENDING | | 7660 DENSMORE AVE. | | | VAN NUYS | CA | 91406 | |
| WORLDSTAGE / SCHARFF WEISBERG, INC. | | SCHARFF WEISBERG, INC.. CK A/R | 259 WEST 30 ST 12TH FLOOR | | NEW YORK | NY | 10001 | |
| WORLDWIDE EXPRESS | | 300 GREAT OAKS BLVD, SUITE 322 | | | ALBANY | NY | 12203 | |
| WORSHIP FACILITIES CONFERENCE & EXPO | | 111 SPEEN ST. | SUITE 200 | | FRAMINGHAM | MA | 01701-2000 | |
| WOZNIAK, JOSHUA W | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wright, Ben | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wright, Floyd | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wright, Kevin | | 2925 N. 21st Drive | | | Phoenix | AZ | 85015 | |
| Wright, Maurice | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wright, Nytesha | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wright, Paul David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Wright, Robert Lee | | PO Box 271365 | | | Fort Collins | CO | 80527 | |
| WRM TECHNOLOGIES, LLC - ENGINEER | | 556 NORTH NEVADA WAY | | | GILBERT | AZ | 85233 | |
| WRN CAMERA SUPPORT RENTALS | | 206 MANCHESTER LANE | | | PORT BARRINGTON | IL | 60010 | |
| WSDOT | | P.O. BOX 34562 | | | SEATTLE | WA | 98124-1562 | |
| WSIB CSPAAT ONTARIO | | PO BOX 4115, STNA | | | TORONTO | ON | M5W 2V3 | CANADA |
| Wszolek, Raymond | | P.o. Box 1111 | | | Yorktown Heights | NY | 10598 | |
| WULF DESIGNS | | 11182 LAVANDOU DRIVE | | | LAS VEGAS | CA | 89141 | |
| WULF DESIGNS | | 11182 LAVANDOU DR. | | | LAS VEGAS | NV | 89141 | |
| WURTH LOUIS AND COMPANY | | PO BOX 2253 | | | BREA | CA | 92822-2253 | |
| WURTH NEVERLAND B.V. (31) | | POSTBUS 344 | | | AH S-HERLOGENBOSCH | | 05201 | NETHERLANDS |
| WURZELBACHER STAGING & CONSTRUCTION, INC. | | 2818 CINCINNATI-BROOKVILLE RD. | | | HAMILTON | OH | 45013 | |
| WV AV DESIGNS | | 5487 LOS PALMA VISTA DR | | | ORLANDO | FL | 32837 | |
| WYATT TRUCKING LLC | | 20934 E OCOTILLO ROAD #3020 | | | QUEEN CREEK | AZ | 85142 | |
| Wyman, Matthew | | 6034 Rainbow Heights | | | Fallbrook | CA | 92028 | |
| WYNIT, INC. | | 2662 SOLUTION CENTER | | | CHICAGO | IL | 60677-2006 | |
| WYRWAS STUDIOTECHNIK GMBH. (23) | | RG BRAUNSCHWEIG HRB 3016 | | | | | | GERMANY |
| XANADU COLLECTION (27) | | | | | LAGUNA BEACH | CA | 92851 | |
| XAVIER CARTER | | 3007 WILL ROGERS PL | | | ATLANTA | GA | 30316 | |
| XCEL ENERGY | | 1518 CHESTNUT AVENUE | | | MINNEAPOLIS | MN | 55403 | |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XEC ENTERPRISES - XAVIER CARTER | XAVIER CARTER | XEC ENTERPRISES - XAVIER CARTER | 3007 WILL ROGERS PL. | | ATLANTA | GA | 30316 | |
| XENO LIGHTS, INC. | | ONE WORTH STREET | | | NEW YORK | NY | 10013-2930 | |
| XENON | | 445 BARNEVELD | | | SAN FRANCISCO | CA | 94124 | |
| XIAMEN RGBLINK SCIENCE & TECHNOLOGY CO | | XIAMEN RGBLINK SCIENCE & TECHNO CO | | | | | | |
| XL FORGING | | 1201 UPLAND SUITE B1 | | | HOUSTON | TX | 77043 | |
| XL Insurance America | | 21255 Network Place | | | Chicago | IL | 60673 | |
| XL Insurance America | Attn Alan Short | 1415 NE Valley Forge Dr. | | | Lees Summit | MO | 64086 | |
| XL TOURING VIDEO. | | 7119 FAIR AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| XL VIDEO | | 4025 WELCOME ALL ROAD STE 170 | | | ATLANTA | GA | 30349 | |
| XL VIDEO (31) | | JOHN CORDIERLAAN 11 | | | OOSTENDE | | 08400 | BELGIUM |
| XL VIDEO (32) | | JOHN CORDIERLAAN 11 | | | OOSTENDE | | 08400 | BELGIUM |
| XL VIDEO LTD (33) | | 2 EASTMAN WAY | HEMEL HEMPSTEAD | | HERTFORDSHIRE | | HP2 7OU | UNITED KINGDOM |
| XMO-XTREME MACHINING OPERATIONS | | 732 N FAIRVIEW ST | | | BURBANK | CA | 91505 | |
| XMT COMMUNICATIONS, INC. | | 22024 MILESTONE ST | | | SANTA CLARITA | CA | 91390 | |
| XO COMMUNICATIONS | | 1300 WEST MOCKINGBIRD LANE | | | DALLAS | TX | 75247 | |
| XO COMMUNICATIONS - DALLAS | | 14239 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| XPAND | | 1017 COLE AVE. | | | LOS ANGELES | CA | 90038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XPAND CINEMA | | 1017 COLE AVE | | | LOS ANGELES | CA | 90038 | |
| XPAND INC. | | 15201 NW GREENBRIER PARKWAY | SUITE B2 | | BEAVERTON | OR | 97006 | |
| XPEST AND TERMITE INC. (31) | | 3603 HIGH PINE DRIVE | | | CORAL SPRING | FL | 33065 | |
| XPLOR COMMUNICATIONS (31) | | HOOGEVEENENWEG 85 | | | NIEUWERKERK A/D IJSSEL | | 2913 LV | NETHERLANDS |
| XPLOR COMMUNICATIONS (32) | | HOOGEVEENENWEG 85 | | | NIEUWERKERK A/D IJSSEL | | 2913 LV | NETHERLANDS |
| XPO LOGISTICS | | 1 SLATER DRIVE | | | ELIZABETH | NJ | 07206 | |
| XS CAMERA | | 13428 BEACH AVE | | | MARINA DEL REY | CA | 90292 | |
| XTA | | 70 SEA LANE | | | FARMINGDALE | NY | 11735 | |
| XTRA LEASE | | PO BOX 219562 | | | KANSAS CITY | MO | 64121-9562 | |
| XTREME FORWARDING NZ LTD | | PO BOX 14-702 | | | KILBIRNIE | | 06421 | NEW ZEALAND |
| XTREME PRODUCTION SOLUTIONS | | PO BOX 37 | | | CARVER | MN | 55315 | |
| XTREME STRUCTURES & FABRICATION | | 300 CMH ROAD | PO BOX 915 | | SULPHUR SPRINGS | TX | 75483 | |
| XTREME STRUCTURES & FABRICATION | | 3518 SOUTH HWY 19 | | | EMORY | TX | 75440 | |
| XTREME TRANSPORTATION | | 1056 GEMINI ROAD | | | EAGAN | MI | 55121 | |
| XXL EVENTSUPPORT (31) | | POSTBUS 19 | | | SANTPOORT-ZUID | | 2080 AA | NETHERLANDS |
| XXL EVENTSUPPORT (32) | | POSTBUS 19 | | | SANTPOORT-ZUID | | 2080 AA | NETHERLANDS |
| XXLBOUWSUPPORT (31) | | ZEILMAKERSTRAAT 42 | | | VELSERBROEK | | 1991 JC | NETHERLANDS |
| XXLBOUWSUPPORT (32) | | ZEILMAKERSTRAAT 42 | | | VELSERBROEK | | 1991 JC | NETHERLANDS |
| Y & O (31) | | HOOFDWEG WEST 1247 | | | NIEUW VENNEP | | 2151 NH | NETHERLANDS |
| Y & O (32) | | HOOFDWEG WEST 1247 | | | NIEUW VENNEP | | 2151 NH | NETHERLANDS |
| YADER LLC | | 1230 FOX GROVE CT | | | ORLANDO | FL | 32828 | |
| YALE INDUSTRIAL PRODUCTS (31) | | POSTBUS 137 | | | HENDRIK IDO AMBACHT | | N-334-0 AC | NETHERLANDS |
| YALE INDUSTRIAL PRODUCTS (32) | | POSTBUS 137 | | | HENDRIK IDO AMBACHT | | N-334-0 AC | NETHERLANDS |
| YALE/CHASE EQUIPMENT AND SERVICES, INC. | | PO BOX 848905 | | | LOS ANGELES | CA | 90084-8905 | |
| YAMAHA COMMERCIAL AUDIO SYSTEMS, INC. | | P.O. BOX 6600 | | | BUENA PARK | CA | 90620 | |
| YAMAHA CORPORATION -AUTO PAY CRAIGS CC | | PO BOX 73035 | | | CHICAGO | IL | 60673-7035 | |
| YAMAHA CORPORATION OF AMERICA | | PO BOX 73035 | | | CHICAGO | IL | 60673-1233 | |
| Yanez, Nicholas | | 3704 Tabor Avenue | | | North Las Vegas | NV | 89030 | |
| Yang, Fing | | 4201 W Rochelle Ave Apt 1141 | | | Las Vegas | NV | 89103 | |
| YANNICK AGLIARDI | | 1737 WHITLEY AVE | | | HOLLYWOOD | CA | 90028 | |
| Yao, Jianan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Yastrub, Tyler James | | 6730 1/2 Balboa Blvd | | | Los Angeles | CA | 91406 | |
| Yasuda, Richard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Yeager, Brendan | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Yeager, Robert | | 3536 Wesley St. | | | Culver City | CA | 90232 | |
| YELLOW FREIGHT SYSTEM, INC. | | 10990 ROE AVE. | | | OVERLAND PARK | KS | 66211 | |
| YELLOW PAGES UNITED | | YELLOW PAGES UNITED | PO BOX 53282 | | ATLANTA | GA | 30355 | |
| Yerkovich, Rebecca Ann | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| YOHANNES SUTJIADHY | | 6757 GROVEVIEW LANE | | | LAS VEGAS | NV | 89103 | |
| YOHANNES W. SUTJIADHY | | 6757 GROVEVIEW LANE | | | LAS VEGAS | NV | 89103 | |
| Yordy, Keith | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| YORK SCAFFOLD EQUIPMENT CORP. | | 37-20 12TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| York, Brian Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| York, Matthew | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| YOSHIKI ABE | | 309 W 3RD ST | | | SAN DIMAS | CA | 91773 | |
| Youdelis, Michael Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Young, Aaron | | 289 Nostrand Ave. Apt. #3 | | | Brooklyn | NY | 11216 | |
| Young, Corban | | 1002 Windmill Grove Cir | | | Orlando | FL | 32828 | |
| Young, Jeffrey Howard | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Young, Joseph M. | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Young, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Young, Sandra | | 2117 HOOVER DR  APT. 29F | | | ARLINGTON | TX | 76011 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Young, Timothy E | | 249 W Runyon St | | | Newark | NJ | 07108 | |
| Young, William | | 5050 Bryan Station Road | | | Lexington | KY | 40516 | |
| YOUNGS SHELL | YOUNG KIM | 4403 S FIGUEROA ST | | | LOS ANGELES | CA | 90037 | |
| Youngson, John | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| YOURCAMTECH INC | DANIEL HERNANDEZ | 6230 SIMPSON AVE | | | N HOLLYWOOD | CA | 91606 | |
| Yousof, Asadullah | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| YP | | PO BOX 5010 | | | CAROL STREAM | IL | 60197-5010 | |
| Ypil, Ronald | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| YRC FREIGHT | | PO BOX 100129 | | | PASADENA | CA | 91189-0003 | |
| Yudico, Michele | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| YUENI ZANDER | | 1859 ECHO PARK AVE | | | LOS ANGELES | CA | 90026 | |
| YUNPEN USA | | 650 N. ROSE DRIVE, # 156 | | | PLACENTIA | CA | 92870 | |
| YURI KARJANE | | 1490 LIVELY RIDGE RD. | | | ATLANTA | GA | 30329 | |
| YUSUKE SATO | | 3317 84TH ST APT 4C | | | JACKSON HEIGHTS | NY | 11372 | |
| Zabolotskaia, Anastasia | | 2160 Ewing St. | | | Los Angeles | CA | 90039 | |
| ZACH BROWN | | 1402 BELLEOAKS DR | | | MURFEESBORO | TN | 37130 | |
| ZACH ESCOBAR PRODUCTIONS LLC | | 4001 TANGLEWILDE ST. 501 | | | HOUSTON | TX | 77063 | |
| ZACH PELETZ, LLC | | 330 WEST 43RD ST. APT. 3 | | | NEW YORK | NY | 10036 | |
| ZACH ROSSI | | 5251 VINELAND AVE APT 305 | | | NORTH HOLLYWOOD | CA | 91601 | |
| ZACHARIAH T WARD | | 2134 ROGERS LN | | | LEBANON | TN | 37087 | |
| Zacharko, Max | | 175 Navy Circle | | | Mt. Juliet | TN | 37122 | |
| ZACHARY ALEXANDER BOSSERMAN | | 1445 DOUBLETREE LN | | | NASHVILLE | TN | 37217 | |
| ZACHARY DAVID CLEVENGER | | 1420 SEVIER CT | | | NASHVILLE | TN | 37206 | |
| ZACHARY ESPOSITO | | 3323 BRISTOL RD | | | FORT WORTH | TX | 76107 | |
| ZACHARY J WHITE | | 864 TREAT AVE #3 | | | SAN FRANCISCO | CA | 94110 | |
| ZACHARY KENNEDY | | 1076 DECATUR ST APT 1 | | | BROOKLYN | NY | 11207 | |
| ZACHARY LAW | | 4117 TEJON ST UNIT 4D | | | DENVER | CO | 80211 | |
| ZACHARY MITCHELL | | 3222 PRATER CT | | | MURFREESBORO | TN | 37128 | |
| ZACHARY SIEFFERT | | 2214 JOLIET ST | | | NEW ORLEANS | LA | 70118 | |
| ZACK EASTON GODWIN | | 527 8TH AVE SOUTH APT 206 | | | NASHVILLE | TN | 37203 | |
| ZACK ELECTRONICS | ATTN ACCOUNTS RECEIVABLE | 1075 HAMILTON RD | | | DUARTE | CA | 91010 | |
| ZACKARI EASTLAND | | 36 LYNN ROAD | KINGS LYNN | | NORFOLK | | PE30 -4 PX | UNITED KINGDOM |
| ZACUTO USA | | 401 W ONTARIO STE 250 | | | CHICAGO | IL | 60654 | |
| Zahnle, Diane Marie | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ZAK HOOKER (33) | | 4 ARLESCOTE CLOSE | WARWICK | | WARWICKSHIRE | | CV35 7TX | UNITED KINGDOM |
| Zapata, Paul Marc | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Zavala, Francisco | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ZAXCOM INC. | | 230 WEST PARKWAY UNIT 9 | | | POMPTON PLAINS | NJ | 07444 | |
| ZEBRA PRODUCTIONS | | 4460 ARCHWOOD DR/ | | | COLORADO SPRINGS | CO | 80920-6632 | |
| Zecena, Debora | | 2429 Outpost Dr. | | | Los Angeles | CA | 90068 | |
| Zecena-Rubio, Fredy | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Zegara, Alex Alfredo | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Zendejas, Ayrel | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ZENITH LIGHTING, INC. | | 7433 EMERALD DUNES DRIVE | | | ORLANDO | FL | 32822 | |
| Zepeda, Jose | | 1922 West 23rd. St. | | | Los Angeles | CA | 90018 | |
| ZEPHYRHILLS DIRECT WATER | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| ZEPHYRTRONICS | | 225 N. PALOMARES | | | POMONA | CA | 91767 | |
| ZEPPELIN RENTAL GMBH & CO. KG (23) | | ZEPPELIN RENTAL GMBH & CO | | | | | | GERMANY |
| ZERO DB AUDIO | | 3412 WISCONSIN AVE | | | BERWYN | IL | 60402 | |
| ZGC - ZELLAN GENIN CORP | | 264 MORRIS AVE | | | MOUNTAIN LAKES | NJ | 07046 | |
| ZHENGLEI ZHANG | | 3427 KEARNY VILLA LN | | | SAN DIEGO | CA | 92123 | |
| Zicarelli, Robert | | 1730 Rolling Hills Dr | | | Las Vegas | NV | 89156 | |
| ZIGEN | | 6934 CANBY AVE. | | | RESEDA | CA | 91335 | |
| ZIMBEL AUDIO PRODUCTIONS | | 2545B DUNDAS STREET WEST | | | TORONTO | ON | M6P 1X6 | CANADA |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zinner, Jonathan | | 18685 Evergreen Circ | | | Fountain Valley | CA | 92708 | |
| ZIP PRODUCTION SERVICES LTD | | 2 HUNSDON CLOSE | STANTONBURY FIELDS | | MILTON KEYNES | | MK14 6TB | UNITED KINGDOM |
| ZIP2TAX, LLC | | 1740H DELL RANGE BLVD. #449 | | | CHEYENNE | WY | 82009 | |
| ZIPPY USA INC | | 961 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673 | |
| ZIPRECRUITER | | 401 WILSHIRE BLVD 11TH FLOOR | | | SANTA MONICA | CA | 90401 | |
| ZOB MEDIA LTD | | 7A ISIS ST | | | EARLSFIELD | | SW18 3QL | UNITED KINGDOM |
| Zoelle, Michael | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ZOHO COPORATION | | PO BOX 742760 | | | LOS ANGELES | CA | 90074 | |
| Zolkiewicz, Robert | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ZOOM NORTH AMERICA | | 2040 EXPRESS DRIVE SOUTH / S 500 | | | HAUPPAUGE | NY | 11788 | |
| ZOOM WITH A VIEW LTD | | ZOOM WITH A VIEW LTD (33) | 13 THE CRESCENT | | | | GU14 7AR | UNITED KINGDOM |
| ZOSHA GIAROMARA | | 15460 SHERMAN WAY #1-112 | | | VAN NUYS | CA | 91406 | |
| ZSOLT KADAR (GRAVESEND) | | 2121 N. SAN FERNANDO RD. #14 | | | LOS ANGELES | CA | 90065 | |
| ZTV BROADCAST SERVICES INC. | | 1670 ENTERPRISE RD. | | | MISSISSAUGUA | ON | L4W 4L4 | CANADA |
| Zuniga, Anthony Joseph | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Zuniga, David | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Zuniga, Saul | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| Zurich Insurance Company Ltd | Attn Warren Kebert | 7045 College Blvd. | | | Overland Park | KS | 66211 | |
| Zurich International | Attn Warren Kebert | 7045 College Blvd. | | | Overland Park | KS | 66211 | |
| Zurich International Insurance Co | | Zurich Towers | 1400 American Lane | | Schaumburg | IL | 60196 | |
| ZURRPACK GMBH (32) | | HERMANN-KOHL-STR 2 | | | DORNSTADT | | D-89160 | GERMANY |
| Zurth, Gary | | 147 Camino Pablo | | | Orinda | CA | 94563 | |
| Zylfi, Mithat | | 757 West California Avenue | Building 4 | | Glendale | CA | 91203 | |
| ZZOUNDS MUSIC | | 65 GREENWOOD AVENUE | | | MIDLAND PARK | NJ | 07432 | |