Claims Register by Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2018 | 262 | 1099 PRO, INC. | | 23901 CALABASAS ROAD, SUITE 2080 | | | CALABASAS | CA | 91302-4104 | | $99.25 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/16/2018 | 22 | 1SourceVideo.com, LLC | 1SourceVideo | 3 Crown Plaza | | | Hazlet | NJ | 07730 | | $8,024.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/24/2018 | 65 | 2301 DeFoor Hills, LLC | | 912 Huff RD NW | | | Atlanta | GA | 30318 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/05/2018 | 738 | 36 Street Capital LLC | | 15 Maple Avenue, 2nd Floor | | | Morristown | NJ | 07960 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 09/05/2018 | 736 | 36th Street Capital LLC | | 15 Maple Avenue 2nd | | | Morristown | NJ | 07960 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 09/05/2018 | 737 | 36th Street Capital LLC | | 15 Maple Avenue, 2nd Floor | | | Morristown | NJ | 07960 | | EXPUNGED | General Unsecured | | | | FAAST Leasing California, LLC | 18-10838 |
| 05/21/2018 | 246 | 4Wall Entertainment, Inc. | | 9525 Berger Rd., Suite G | | | Columbia | MD | 21046 | | $939.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 247 | 4Wall Entertainment, Inc. | | 400 N. Berry St. | | | Brea | CA | 92821 | | $391.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 263 | 4Wall Entertainment, Inc. | | 820 Cowan St. | | | Nashville | TN | 37207 | | $42,553.61 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 264 | 4Wall Entertainment, Inc. | | 3165 West Sunset Rd. Ste 100 | | | Las Vegas | NV | 89118 | | $6,131.30 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 265 | 4Wall Entertainment, Inc. | | 5435 West San Fernando Rd | | | Los Angeles | CA | 90039 | | $4,472.95 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 266 | 4Wall Entertainment, Inc. | | 1 Carol Place | | | Moonachie | NJ | 07074 | | $40,835.65 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 638 | 50 Meadowland Parkway, LLC | Kate Roggio Buck, Esq., | McCarter English LLP | 405 N. King St., 8th Floor | | Wilmington | DE | 19801 | | EXPUNGED | Secured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 638 | 50 Meadowland Parkway, LLC | Kate Roggio Buck, Esq., | McCarter English LLP | 405 N. King St., 8th Floor | | Wilmington | DE | 19801 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 08/17/2018 | 724 | 50 Meadowland Parkway, LLC | Kate Roggio Buck, Esq., | McCarter English LLP | 405 N. King St., 8th Floor | | Wilmington | DE | 19801 | | EXPUNGED | Secured | A | | 06/08/2018 | VER Technologies LLC | 18-10836 |
| 08/17/2018 | 724 | 50 Meadowland Parkway, LLC | Kate Roggio Buck, Esq., | McCarter English LLP | 405 N. King St., 8th Floor | | Wilmington | DE | 19801 | | EXPUNGED | Admin Priority | A | | 06/08/2018 | VER Technologies LLC | 18-10836 |
| 08/17/2018 | 724 | 50 Meadowland Parkway, LLC | Kate Roggio Buck, Esq., | McCarter English LLP | 405 N. King St., 8th Floor | | Wilmington | DE | 19801 | | EXPUNGED | General Unsecured | A | | 06/08/2018 | VER Technologies LLC | 18-10836 |
| 04/24/2018 | 86 | A & J Lock & Key Service | | 5850 Shirley Ave | | | Tarzana | CA | 91356 | | $784.80 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/01/2018 | 364 | A and M Pierce Property, LLC | c/o Luisa Jaffe | Claremont Law Group, Inc. | 618 W. Baseline Rd. | | Claremont | CA | 91711 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/23/2018 | 296 | A V Stumpfl USA Corp. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | | $49,990.45 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/23/2018 | 296 | A V Stumpfl USA Corp. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | | $94,821.30 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/15/2018 | 168 | A.C. Lighting Inc. | Cristina Ramsay | 88 Horner Avenue | | | Toronto | ON | M8Z-5Y3 | Canada | $13,950.34 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/11/2018 | 10 | A.C.T. Lighting, Inc | | 122 John Street | | | Hackensack | NJ | 07601 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/04/2018 | 393 | AA ADVANCE AIR, INC. | | 1920 NW 32ND STREET | | | POMPANO BEACH | FL | 33064 | | $797.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 07/16/2018 | 700 | AA1 GRAPHICS AND SIGNS | | 6000 SAN FERNANDO ROAD | | | GLENDALE | CA | 91202 | | $5,432.30 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/22/2018 | 252 | Abel Cine Tech, Inc. | Abel Cine | 88 35th Street Suite 4BE | | | Brooklyn | NY | 11232 | | $89,622.83 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/24/2018 | 285 | ACE JANITORIAL SERVICE INC. | | 4901 MORENA BLVD STE.907 | | | SAN DIEGO | CA | 92117 | | $350.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/29/2018 | 332 | Acey Decy Equipment Co., Inc | c/o Don Djomeh | 200 Parkside Drive | | | San Fernando | CA | 91340 | | $45,274.55 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/11/2018 | 645 | ADF Inc. | Louis Mannick | 1550 W. Mahalo Place | | | Rancho Dominguez | CA | 90220 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/08/2018 | 132 | ADMORE AIR CONDITIONING CORP | | 835 MCLEAN AVENUE | | | YONKERS | NY | 10704 | | $3,701.78 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/24/2018 | 74 | Advanced Control Solutions, LLC | | 1400 Williams Drive | | | Marietta | GA | 30066 | | $6,627.72 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/18/2018 | 664 | ADVANCED ENTERTAINMENT SERVICES | KERRY VALENTINE | 4325 WEST RENO AVE | | | LAS VEGAS | NV | 89118 | | $523.16 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/06/2018 | 423 | Aerostream Logistics | | 5000 Miller Road, Suite 2080 | | | Richmond | BC | V7B 1K6 | Canada | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/03/2018 | 143 | Aerotek Inc | | 7317 Parkway Drive | | | Hanover | MD | 21076 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 03/17/2019 | 777 | Aimee Jennings | | 607 Salem St | | | Glendale | CA | 91203 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 469 | AIRGAS - 2275379 | AIRGAS USA LLC | 110 WEST 7TH STREET, SUITE 1300 | | | TULSA | OK | 74119 | | $1,627.09 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 469 | AIRGAS - 2275379 | AIRGAS USA LLC | 110 WEST 7TH STREET, SUITE 1300 | | | TULSA | OK | 74119 | | $152.13 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 422 | Airgas USA, LLC | | 6055 Rockside Woods Blvd | | | Independence | OH | 44131 | | $5,379.16 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/07/2018 | 470 | Airgas USA, LLC | | 110 West 7th Street, Suite 1300 | | | Tulsa | OK | 74119 | | $108.89 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 421 | Airgas-1650644 | | 3737 Worsham Avenue | | | Long Beach | CA | 90808 | | $7,955.17 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/18/2018 | 219 | ALL ACCESS STAGING & PRODUCTIONS | | 1320 STORM PARKWAY | | | TORRANCE | CA | 90501 | | $905.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/03/2018 | 107 | Allegro Sanitation Corp. | | PO Box 2615 | | | Secaucus | NJ | 07096 | | $1,024.19 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/19/2018 | 705 | Alliance Productions | Craig Farrell | 5200 Northshore Drive, Suite C | | | North Little Rock | AR | 72118 | | $21,120.32 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 374 | ALTA INDUSTRIAL EQUIPMENT | | 13211 MERRIMAN RD | | | LIVONIA | MI | 48150-1826 | | $0.00 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 374 | ALTA INDUSTRIAL EQUIPMENT | | 13211 MERRIMAN RD | | | LIVONIA | MI | 48150-1826 | | $8,397.60 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/2018 | 20 | Alternative Manufacturing & Design | Darlene Holbert | 28106 Avenue Crocker, Suite B | | | Valencia | CA | 91355 | | $7,437.50 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/29/2018 | 309 | ALTERNATIVE PICTURES | | 5805 W JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | | $6,130.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/19/2018 | 48 | American Express Travel Related Services Company, Inc. | Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | $2,264,844.21 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/19/2018 | 49 | American Express Travel Related Services Company, Inc. | Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | $1,528,763.98 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/19/2018 | 50 | American Express Travel Related Services Company, Inc. | Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | $61,037.64 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/18/2018 | 655 | AMERICAN MUSIC & SOUND / MIDAS CONSOLES N.A. | | 4325 EXECUTIVE DRIVE, SUITE# 300 | | | SOUTHAVEN | MS | 38672 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/30/2018 | 340 | AMERICAN RECLAMATION INC - 5781 | | 4560 DORAN ST | | | LOS ANGELES | CA | 90039 | | $588.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/24/2018 | 297 | AMSCOPE | | 14370 MYFORD ROAD, #150 | | | IRVINE | CA | 92606 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/01/2018 | 362 | ANALOG WAY, INC. | | 3047 SUMMER OAK PL | | | BUFORD | GA | 30518 | | $7,422.72 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/05/2018 | 425 | Andrew Hawker | | Beth Holme, Church Road | Southborough | | Tunbridge Wells, Kent | | TN4 0RT | United Kingdom | $11,099.00 | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 425 | Andrew Hawker | | Beth Holme, Church Road | Southborough | | Tunbridge Wells, Kent | | TN4 0RT | United Kingdom | $5,437.81 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 454 | Apex Warehouse Systems, LLC | | 391 Charles Court | | | West Chicago | IL | 60185 | | $27,604.66 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/22/2018 | 255 | APIX, INC. | | FLOOR 6-4, NO. 18, PU-TING RD. | | | HSINCHU CITY | HSINCHU | 30072 | TAIWAN | $393,379.87 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/24/2018 | 290 | APOLLO DESIGN TECHNOLOGY, INC | | 4130 FOURIER DRIVE | | | FORT WAYNE | IN | 46818 | | $225.69 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/04/2018 | 112 | ARC | | 50 W 17TH ST | | | NEW YORK | NY | 10011 | | $9,365.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/13/2018 | 19 | AREA FOUR INDUSTRIES AMERICA, INC | | 5421 N. NATIONAL DR | | | KNOXVILLE | TN | 37914 | | $132,421.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 08/13/2018 | 719 | Arkadin Inc | Formally AT Conference | 1501 E Woodfield Rd, Suite 400E | | | Schaumburg | IL | 60173 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/18/2018 | 217 | ARMANDO CUSTOM CASES | | 17520 MESA ST | PO BOX 403805 | | HESPERIA | CA | 92340 | | $45,200.00 | General Unsecured | A | | 04/24/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 04/24/2018 | 78 | Armando Custom Cases, Inc | | PO Box 403805 | | | Hesperia | CA | 92340 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 452 | Arnaud Latombe | | 3000 Quail Run Drive | | | Round Rock | TX | 78681 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 452 | Arnaud Latombe | | 3000 Quail Run Drive | | | Round Rock | TX | 78681 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/25/2018 | 68 | Arnold Machinery Company | c/o Richer and Associates, P.C. | 901 Baxter Drive | | | South Jordan | UT | 84095 | | $3,883.99 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/25/2018 | 303 | ARRI INC. | | 617 ROUTE 303 | | | BLAUVELT | NY | 10913-1109 | | $13,434.87 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/25/2018 | 303 | ARRI INC. | | 617 ROUTE 303 | | | BLAUVELT | NY | 10913-1109 | | $59,284.63 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/30/2018 | 326 | ARRI RENTAL - CAMERA SERVICE CENTER, INC. | | 40 HARTZ WAY | | | SECAUCUS | NJ | 07094 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/30/2018 | 329 | ARRI RENTAL - GEORGIA | | 3980 DEKALB TECHNLGY PKWY #800 | | | ATLANTA | GA | 30340 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/30/2018 | 327 | ARRI, INC./CSC | | 25 ENTERPRISE AVENUE NORTH | | | SECAUCUS | NJ | 07094 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/01/2018 | 359 | ARROWRIDGE ACQUISITIONS LLC | ATTN LINDSAY SMITH | C/O CHILDRESS KLEIN | 301 S COLLEGE ST SUITE 2800 | | CHARLOTTE | NC | 28202 | | $90,203.04 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 04/19/2018 | 41 | Artistry In Motion, Inc. | Roger Wachtell | 19411 Londelius Street | | | Northridge | CA | 91324 | | $962.04 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/04/2018 | 384 | AT&T Corp | Karen Cavagnaro, Lead Paralegal | AT&T Law Department | One AT&T Way, Room 3A 104 | | Bedminster | NJ | 07921 | | $3,592.01 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 165 | ATLAS FOAM PRODUCTS | | 12836 ARROYO ST. | | | SYLMAR | CA | 91342 | | $1,640.85 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 10/09/2018 | 768 | Atlas Sound, LP | | 1 Mitek Plaza | | | Winslow | IL | 61089 | | EXPUNGED | Admin Priority | A | | 06/04/2018 | VER Technologies LLC | 18-10836 |
| 05/14/2018 | 237 | Atmos Energy Corporation | Attn Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265 | | $9,787.36 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 411 | AUDIO INTERCOM SERVICES, INC. | ALEX ALTMAN | 515 THIRD AVENUE | | | BROOKLYN | NY | 11215 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/10/2018 | 6 | Audio Masterpiece, Inc. | | 27734 Ave. Scott, Suite 130 | | | Valencia | CA | 91355 | | $300.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 416 | AUDIO-TECHNICA US INC | SUSAN WEHRMANN | 1221 COMMERCE DRIVE | | | STOW | OH | 44224 | | $0.00 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/05/2018 | 416 | AUDIO-TECHNICA US INC | SUSAN WEHRMANN | 1221 COMMERCE DRIVE | | | STOW | OH | 44224 | | $394.84 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/12/2018 | 646 | AUNTIE M CREATIVE CONSULTANTS, INC | | 614 SOUTH DATE AVE | | | ALHAMBRA | CA | 91803 | | $610.63 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/07/2018 | 447 | AV STUMPFL USA CORP. | | 960 INDUSTRIAL DRIVE UNIT 3 | | | ELMHURST | IL | 60126 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 447 | AV STUMPFL USA CORP. | | 960 INDUSTRIAL DRIVE UNIT 3 | | | ELMHURST | IL | 60126 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/27/2018 | 109 | Avid Technology, Inc. | Rhonda Harriman | 75 Network Drive | | | Burlington | MA | 01803 | | $1,317.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/30/2018 | 341 | AZURIZ PRODUCTIONS LLC | | 221 FALCON POINTE CT | | | CANTON | GA | 30114 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 07/17/2018 | 703 | B and H Photo - Video, Inc. | Remittance Processing Center | PO Box 28072 | | | New York | NY | 10087-8072 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 07/17/2018 | 703 | B and H Photo - Video, Inc. | Remittance Processing Center | PO Box 28072 | | | New York | NY | 10087-8072 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2018 | 75 | B&C Ten Air HVAC Systems, Inc. | BC Ten Air HVACR/ Electrical Contractors | 3861 Childs Lake Road | | | Milford | MI | 48381 | | $1,285.45 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/11/2018 | 640 | B2 SERVICES, INC | | 24322 WEST CALADIUM PLACE | | | VALENCIA | CA | 91354 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 291 | Baltimore Gas and Electric Co | | PO Box 1475 | | | Baltimore | MD | 21201 | | $3,388.12 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/23/2018 | 72 | BankDirect Capital Finance | | 150 North Field Drive, Ste 190 | | | Lake Forest | IL | 60045 | | EXPUNGED | Secured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/16/2018 | 26 | Barbizon Light of New England, Inc. | Lisa Ferreira | 3 Draper Street | | | Woburn | MA | 01801 | | $226.77 | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 05/18/2018 | 208 | BARBIZON LIGHT OF THE ROCKIES, INC. | | 8269 E 23RD AVE STE 111 | | | DENVER | CO | 80238-3557 | | $184.35 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/29/2018 | 320 | BARBIZON LIGHTING - CHARLOTTE | | 1016 MCCLELLAND COURT | | | CHARLOTTE | NC | 28206 | | $228.72 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/21/2018 | 244 | BARCLAY BRAND FERDON | | PO BOX 341 | | | SOUTH PLAINFIELD | NJ | 07080 | | $13,486.20 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/01/2018 | 400 | Barco, Inc. | Streusand, Landon, Ozburn and Lemmon, LLP | 811 Barton Springs Road, Suite 811 | | | Austin | TX | 78704 | | $0.00 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/01/2018 | 400 | Barco, Inc. | Streusand, Landon, Ozburn and Lemmon, LLP | 811 Barton Springs Road, Suite 811 | | | Austin | TX | 78704 | | $2,152,198.77 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 07/11/2018 | 694 | Barton Mines Company LLC. DBA Barton International | Attn Nancy Benn | Six Warren Street | | | Glens Falls | NY | 12801 | | $1,267.28 | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 04/23/2018 | 56 | BBI ENGINEERING, INC. | | 241 QUINT ST. | | | SAN FRANCISCO | CA | 94124 | | $63.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/12/2018 | 740 | Becker and Lee LLP | Camiel Becker | 1322 Webster Street, Suite 300 | | | Oakland | CA | 94612 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/13/2018 | 746 | Becker and Lee LLP | Camiel Becker | 1322 Webster Street, Suite 300 | | | Oakland | CA | 94612 | | W/D | General Unsecured | A | | 09/12/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 06/15/2018 | 662 | Bensussen Deutsch and Associates, LLC | Are Billing | 15525 Woodinville-Redmond Rd NE | | | Woodinville | WA | 98072 | | $4,266.82 | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/15/2018 | 662 | Bensussen Deutsch and Associates, LLC | Are Billing | 15525 Woodinville-Redmond Rd NE | | | Woodinville | WA | 98072 | | $2,689.17 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 04/16/2018 | 27 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street Ste 300 | | | San Antonio | TX | 78205 | | EXPUNGED | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/24/2018 | 286 | BIRDDOG DISTRIBUTING, INC. | | 1490 HARPER PUCKET RD. | | | BOZEMAN | MT | 59718 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/18/2018 | 39 | Birns&Sawyer Inc. | | 3039 Roswell St | | | Los Angeles | CA | 90065-2213 | | $4,977.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/07/2018 | 137 | BLACKHAWK AUDIO, INC. | | 112 CENTER DRIVE | | | WHITE HOUSE | TN | 37188 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 408 | BLACKHAWK AUDIO, INC. | | 112 CENTER DRIVE | | | WHITE HOUSE | TN | 37188 | | $1,500.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/23/2018 | 278 | BLUELINE SERVICES LLC | WILLIAM TOWE | 1800 HIGHLAND SHORES BLVD. | | | HIGHLAND VILLAGE | TX | 75077 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/23/2018 | 57 | BNSF Logistics, LLC | | 2710 S. 48th Street | | | Springdale | AR | 72762 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 557 | Bonomo, Angelo | Outten and Golden LLP | One California Street, 12th Floor | | | San Francisco | CA | 94111 | | $300,000.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/15/2018 | 159 | Bosch Security Systems, Inc. | | 130 Perinton Parkway | | | Fairport | NY | 14450 | | $18,866.99 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 02/07/2020 | 783 | Boston Consulting Group | Richard M. Kremen | DLA Piper LLP | 6225 Smith Ave. | | Baltimore | MD | 21209 | | $612,500.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/13/2018 | 648 | Box, Inc. | | 900 Jefferson Avenue | | | Redwood City | CA | 94063 | | $6,118.73 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/07/2018 | 117 | Bradford Captial Holdings, LP | Attn Brian Brager | c/o Bradford Capital Management, LLC | PO Box 4353 | | Clifton | NJ | 07012 | | $26,528.85 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 498 | Brandon Wheatley | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 505 | Brandon Wheatley | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 528 | Brandon Wheatley | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/05/2018 | 431 | Brian Curtin | Attn Adam C. Thiel | Law Office of Adam C. Thiel | 3020 Old Ranch Parkway, Suite 300 | | Seal Beach | CA | 90740 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/03/2020 | 785 | Briana Johnson | Clark County Assessor | 500 S. Grand Central Pkwy | | | Las Vegas | NV | 89155 | | W/D | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/22/2018 | 678 | Bron Tapes of Nevada, Inc | | 6265 S Valley View Blvd, Ste L | | | Las Vegas | NV | 89118 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/07/2018 | 114 | Broward County | Attn Bankruptcy Section | c/o Broward County Records, Taxes & Treasury | 115 S. Andrews Ave. #A-100 | | Ft Lauderdale | FL | 33301 | | EXPUNGED | Secured | | | | VER Technologies LLC | 18-10836 |
| 05/02/2018 | 94 | BULBTRONICS INC | | 45 BANFI PLAZA | | | FARMINGDALE | NY | 11735 | | $0.00 | Admin Priority | A | | 04/12/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 05/02/2018 | 94 | BULBTRONICS INC | | 45 BANFI PLAZA | | | FARMINGDALE | NY | 11735 | | $88,941.73 | General Unsecured | A | | 04/12/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 04/16/2018 | 21 | Bulbtronics, Inc | | 45 Banfi Plaza | | | Farmingdale | NY | 11735 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/31/2018 | 353 | C and P Commercial Cleaning | | 165 Franklin Street #403 | | | Bloomfield | NJ | 07003 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/12/2018 | 647 | C and P Commercial Cleaning LLC. | | 165 Franklin Street #403 | | | Bloomfield | NJ | 07003 | | $6,933.42 | General Unsecured | A | | 05/31/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 238 | Camera Service Center dba ARRI Rental US | Geanette Rodriguez | 25 Enterprise Avenue North, Suite 4 | | | Secaucus | NJ | 07094 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/2018 | 325 | CAMERA SERVICE CENTER INC. | | 25 ENTERPRISE AVENUE NORTH | | | SECAUCUS | NJ | 07094 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/30/2018 | 328 | CAMERA SERVICE CENTER, INC - ARRI, INC. | | PO BOX 9653 | | | UNIONDALE | NY | 11555-9653 | | $10,022.86 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/30/2018 | 330 | CANON USA, INC | ATTN R. WEINSTEIN, LEGAL DIVISION | ONE CANON PARK | | | MEWILLE | NY | 11747 | | $58,965.64 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 239 | CAPITOL CITY BOLT & SCREW CO, INC. | | 1003 THIRD AVENEUE SOUTH | | | NASHVILLE | TN | 37210 | | $1,327.62 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/16/2018 | 179 | CARR DISTRIBUTION GROUP | | 18 CENTER STREET | | | RAMSEY | NJ | 07446 | | $41,720.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/02/2018 | 96 | Carrollton-Farmers Branch Independent School District | Eboney Cobb | c/o Perdue Brandon Fielder et al | 500 East Border St, Suite 640 | | Arlington | TX | 76010 | | EXPUNGED | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/02/2018 | 97 | Carrollton-Farmers Branch Independent School District | Eboney Cobb | c/o Perdue Brandon Fielder et al | 500 East Border St, Suite 640 | | Arlington | TX | 76010 | | EXPUNGED | Secured | | | | FAAST Leasing California, LLC | 18-10838 |
| 05/15/2018 | 164 | Caster Technology Corporation | Mark Tash | 11552 Markon Drive | | | Garden Grove | CA | 92841 | | $209.54 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 585 | Catterton Management Company, L.L.C. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 611 | Catterton Management Company, L.L.C. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 594 | Catterton Partners VII Offshore, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/08/2018 | 614 | Catterton Partners VII Offshore, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/08/2018 | 616 | Catterton Partners VII Offshore, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 618 | Catterton Partners VII Offshore, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Finco, LLC | 18-10840 |
| 06/08/2018 | 619 | Catterton Partners VII Offshore, L.P. | Matthew Leeds | c/o Catterton Partners | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/08/2018 | 620 | Catterton Partners VII Offshore, L.P. | Matthew Leeds | c/o Catterton Partners | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 621 | Catterton Partners VII Offshore, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/08/2018 | 624 | Catterton Partners VII Offshore, L.P. | Matthew Leeds | c/o Catterton Partners | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/08/2018 | 625 | Catterton Partners VII Offshore, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 627 | Catterton Partners VII Offshore, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/08/2018 | 628 | Catterton Partners VII Offshore, L.P. | Matthew Leeds | c/o Catterton Partners | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 630 | Catterton Partners VII Offshore, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Finco, LLC | 18-10840 |
| 06/08/2018 | 524 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/08/2018 | 540 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 541 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/08/2018 | 553 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/08/2018 | 595 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Finco, LLC | 18-10840 |
| 06/08/2018 | 600 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/08/2018 | 602 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 603 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/08/2018 | 604 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 622 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Finco, LLC | 18-10840 |
| 06/08/2018 | 626 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/08/2018 | 634 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/08/2018 | 635 | Catterton Partners VII Special Purpose, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Ave | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 509 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/08/2018 | 510 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/08/2018 | 511 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 512 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 513 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/08/2018 | 514 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/08/2018 | 518 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2018 | 519 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/08/2018 | 523 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Finco, LLC | 18-10840 |
| 06/08/2018 | 525 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 538 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 543 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/08/2018 | 606 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 610 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/08/2018 | 612 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Finco, LLC | 18-10840 |
| 06/08/2018 | 613 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/08/2018 | 615 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 623 | Catterton Partners VII, L.P. | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/08/2018 | 607 | Catterton Partners VII, LP | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 434 | CDR COMMUNICATIONS | | 9310 OLD KEENE MILL ROAD, SUITE B | | | BURKE | VA | 22015 | | $78,980.82 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 261 | CDT Inc | | PO Box 2470 | | | Peachtree City | GA | 30269 | | $1,000.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 292 | CDW Direct, LLC | Attn Vida Krug | CDW | 200 N. Milwaukee Ave | | Vernon Hills | IL | 60061 | | $9,345.27 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/27/2018 | 674 | CELTIC ENGINEERING INC | JEREMY WALL | 4757 THE GROVE DRIVE, SUITE 220 | | | WINDERMERE | FL | 34786 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/27/2018 | 674 | CELTIC ENGINEERING INC | JEREMY WALL | 4757 THE GROVE DRIVE, SUITE 220 | | | WINDERMERE | FL | 34786 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/27/2018 | 676 | CELTIC ENGINEERING INC | JEREMY WALL | 4757 THE GROVE DRIVE, SUITE 220 | | | WINDERMERE | FL | 34786 | | $70,412.50 | General Unsecured | A | | 06/27/2018 | VER Technologies LLC | 18-10836 |
| 05/11/2018 | 235 | CenturyLink Communications LLC f/k/a Qwest Communications Company, LLC | Centurylink Communications, LLC Bankruptcy | 600 New Century Parkway | | | New Century | KS | 66031 | | $1,261.83 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 161 | CHAMPION TRANSPORTATION SERVICES INC | D/B/A CHAMPION LOGISTICS GROUP | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/08/2018 | 128 | Charter / Spectrum | | 7820 Crescent Executive Drive 1st Floor | | | Charlotte | NC | 28217 | | $268.39 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/08/2018 | 129 | Charter / Spectrum | | 7820 Crescent Executive Drive 1st Floor | | | Charlotte | NC | 28217 | | $159.73 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/08/2018 | 130 | Charter / Spectrum | | 7820 Crescent Executive Drive 1st Floor | | | Charlotte | NC | 28217 | | $399.83 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/08/2018 | 131 | Charter / Spectrum | | 7820 Crescent Executive Drive 1st Floor | | | Charlotte | NC | 28217 | | $542.32 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/26/2018 | 84 | Chauvet | Denise Rodriguez | 5200 NW 108 Ave | | | Sunrise | FL | 33351 | | $0.00 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/26/2018 | 84 | Chauvet | Denise Rodriguez | 5200 NW 108 Ave | | | Sunrise | FL | 33351 | | $192.04 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 489 | Christie Digital Systems Canada Inc. | | 10550 Camden Drive | | | Cypress | CA | 90630 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 490 | Christie Digital Systems Canada Inc. | | 10550 Camden Drive | | | Cypress | CA | 90630 | | EXPUNGED | General Unsecured | | | | VER Finco, LLC | 18-10840 |
| 06/07/2018 | 492 | Christie Digital Systems Canada Inc. | | 10550 Camden Drive | | | Cypress | CA | 90630 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/07/2018 | 494 | Christie Digital Systems Canada Inc. | | 10550 Camden Drive | | | Cypress | CA | 90630 | | EXPUNGED | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/07/2018 | 500 | Christie Digital Systems USA, Inc. | | 10550 Camden Drive | | | Cypress | CA | 90630 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 501 | Christie Digital Systems USA, Inc. | | 10550 Camden Drive | | | Cypress | CA | 90630 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/07/2018 | 502 | Christie Digital Systems USA, Inc. | | 10550 Camden Drive | | | Cypress | CA | 90630 | | EXPUNGED | Admin Priority | | | | VER Finco, LLC | 18-10840 |
| 06/07/2018 | 504 | Christie Digital Systems USA, Inc. | | 10550 Camden Drive | | | Cypress | CA | 90630 | | EXPUNGED | Admin Priority | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/06/2018 | 456 | Christopher Rigby | | Croft House | St. Marys Lane | Winkfield | Windsor, Berkshire | | SL4 4SH | United Kingdom | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 457 | Christopher Rigby | | Croft House | St. Marys Lane | Winkfield | Windsor | Berkshire | SL4 4SH | United Kingdom | EXPUNGED | General Unsecured | A | | 06/06/2018 | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 478 | Christopher Rigby | | Croft House | St. Marys Lane | Winkfield | Windsor, Berkshire | | SL4 4SH | United Kingdom | EXPUNGED | General Unsecured | A | | | Full Throttle Films, LLC | 18-10837 |
| 08/07/2018 | 718 | Chrosziel GmbH | | Klausnerring 6 | | | Kirchheim B Munchen | Bayern | 85551 | Germany | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 572 | Cine Visuals, LLC | | 7371 W 88th St. | | | Los Angeles | CA | 90045 | | $17,130.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/16/2018 | 180 | CINEMATOGRAPHY ELECTRONICS, INC. | | 5321 DERRY AVE. SUITE G | | | AGOURA HILLS | CA | 91301 | | $150.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/16/2018 | 180 | CINEMATOGRAPHY ELECTRONICS, INC. | | 5321 DERRY AVE. SUITE G | | | AGOURA HILLS | CA | 91301 | | | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 04/17/2018 | 30 | Cintas Corporation | Jackie Lewis | 1111 NW 209th Avenue | | | Pembroke Pines | FL | 33029 | | $1,151.20 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2018 | 493 | Cintas Corporation d/b/a Cintas Loc. No. 51 | Jason V. Stitt | Keating Muething Klekamp PLL | One E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | | $3,779.23 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 496 | Cintas Corporation d/b/a Cintas Loc. No. 769 | Jason V. Stitt | Keating Muething Klekamp PLL | One E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | | $1,741.05 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 472 | CIT Bank, N.A. | c/o John J. Monaghan, Esq. | Holland & Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | | EXPUNGED | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 472 | CIT Bank, N.A. | c/o John J. Monaghan, Esq. | Holland & Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 486 | CIT Bank, N.A. | c/o John J. Monaghan, Esq. | Holland & Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | | EXPUNGED | Secured | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/06/2018 | 487 | CIT Bank, N.A. | c/o John J. Monaghan, Esq. | Holland & Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | | EXPUNGED | Secured | | | | Revolution Display, LLC | 18-10839 |
| 06/06/2018 | 488 | CIT Bank, N.A. | c/o John J. Monaghan, Esq. | Holland & Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | | EXPUNGED | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/06/2018 | 515 | CIT Bank, N.A. | c/o John J. Monaghan, Esq. | Holland & Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/06/2018 | 517 | CIT Bank, N.A. | c/o John J. Monaghan, Esq. | Holland & Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/24/2018 | 283 | City of Montreal | Stephanie Echeverria | 100-630, Boulevard Rene-Levesque Ouest | | | Montreal | QC | H3B 1S6 | Canada | $327.93 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 09/26/2018 | 760 | City of Phoenix - Water Dept | | 251 W Washington St 3rd Floor | | | Phoenix | AZ | 85003 | | $110.68 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 09/04/2018 | 733 | City of Tempe - Municipal Services | Sonia Blain, Esq | c/o Tempe City Attorneys Ofc | 21 E Sixth Street #201 | | Tempe | AZ | 85281 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/07/2018 | 142 | CLARK PRODUCTION ASSOCIATES, INC. | GARY SNYDER OR KERRI YOST | 296 BRODHEAD ROAD | | | BETHLEHEM | PA | 18017 | | $3,400.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/17/2018 | 33 | Clark Wire and Cable | | 408 Washington Blvd | | | Mundelein | IL | 60060 | | $0.00 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 04/17/2018 | 33 | Clark Wire and Cable | | 408 Washington Blvd | | | Mundelein | IL | 60060 | | $2,482.32 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/18/2018 | 44 | Cleaning Specialists of America, Inc. | | PO Box 789 | | | Port Washington | NY | 11050 | | $18,611.09 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 409 | CLEARCOM SYSTEMS | | 1301 MARINA VILLAGE PARKWAY, SUITE #105 | | | ALAMEDA | CA | 94501 | | $71,952.90 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/11/2018 | 225 | Cobalt Digital Inc. | | 2506 Galen Drive | | | Champaign | IL | 61821 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/11/2018 | 225 | Cobalt Digital Inc. | | 2506 Galen Drive | | | Champaign | IL | 61821 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 260 | Cobalt Digital Inc. | | 2506 Galen Drive | | | Champaign | IL | 61821 | | $16,802.61 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 260 | Cobalt Digital Inc. | | 2506 Galen Drive | | | Champaign | IL | 61821 | | | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/09/2018 | 689 | COGENT COMMUNICATIONS INC | | PO BOX 791087 | | | BALTIMORE | MD | 21279 | | $25,853.71 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/25/2018 | 316 | COLUMBUS MCKINNON CORPORATION | | 205 CROSSPOINT PARKWAY | | | GETZVILLE | NY | 14068-1605 | | $311,708.90 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/14/2018 | 236 | Commonwealth Edison Company | ComEd Bankruptcy Department | 1919 Swift Drive | | | Oakbrook Terrace | IL | 60523 | | $5,626.22 | General Unsecured | A | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/23/2018 | 295 | Compass Group USA dba Gourmet Coffee Service | Gourmet Coffee Service | PO Box 8318 | | | Van Nuys | CA | 91409 | | $16,374.22 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/24/2018 | 69 | Concur Technologies, Inc. | | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | | $8,778.27 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/22/2018 | 294 | Consolidated Edison Company of New York, Inc | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | | $4,257.39 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/14/2018 | 153 | COPYRIGHT RANCH | | 1826 CASTERLINE ROAD | | | OAKLAND | CA | 94602 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 436 | Corporate Essentials LLC | Finance Department | 2 Cranberry Road Suite #A2 | | | Parsippany | NJ | 07054 | | $3,265.26 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/02/2018 | 366 | Corporation Service Company | | 251 Little Falls | | | Wilmington | DE | 19808 | | $895.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/02/2018 | 367 | Corporation Service Company | | 251 Little Falls | | | Wilmington | DE | 19808 | | $1,302.05 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/02/2018 | 369 | Corporation Service Company | | 251 Little Falls | | | Wilmington | DE | 19808 | | $257.60 | General Unsecured | | | | VER Finco, LLC | 18-10840 |
| 05/18/2018 | 209 | Corsica Express dba Interstate Express | Interstate Express | 15825 Shady Grove Rd #15 | | | Rockville | MD | 20850 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/25/2018 | 314 | County of Orange | | PO Box 4515 | | | Santa Ana | CA | 92702 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 07/05/2018 | 686 | County of Orange | | PO Box 4515 | | | Santa Ana | CA | 92702 | | EXPUNGED | Priority | A | | 05/25/2018 | Full Throttle Films, LLC | 18-10837 |
| 09/04/2018 | 732 | County of Orange | | PO Box 4515 | | | Santa Ana | CA | 92702 | | EXPUNGED | Secured | | | | FAAST Leasing California, LLC | 18-10838 |
| 10/03/2018 | 766 | County of Orange | | PO Box 4515 | | | Santa Ana | CA | 92702 | | EXPUNGED | Secured | A | | 09/04/2018 | FAAST Leasing California, LLC | 18-10838 |
| 05/21/2018 | 273 | Coverall North America, Inc on Behalf of BP Cleaning Services, LLC | Coverall North America, Inc. | 350 SW 12th Avenue | | | Deerfield Beach | FL | 33442 | | $464.66 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 271 | Coverall North America, Inc on Behalf of Prestige Commercial Cleaning Services, LLC | Coverall North America, Inc. | 350 SW 12th Avenue | | | Deerfield Beach | FL | 33442 | | $2,656.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 272 | Coverall North America, Inc on Behalf of Tika Cleaning Services, LLC | Coverall North America, Inc. | 350 SW 12th Avenue | | | Deerfield Beach | FL | 33442 | | $1,250.58 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/13/2018 | 17 | Cowen Special Investments LLC | | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | | $123,061.95 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 437 | Cowen Special Investments LLC | | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | | $114,521.63 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/16/2018 | 184 | CREW CALL INC. | JOHN ALONZO | 4630 S KIRKMAN RD #188 | | | ORLANDO | FL | 32811 | | $1,119.44 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/2018 | 12 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $2,628.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/19/2018 | 42 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/19/2018 | 52 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $43,618.27 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/19/2018 | 52 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $54,499.50 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/23/2018 | 58 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $1,815.50 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/24/2018 | 61 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $39,878.25 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/16/2018 | 174 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $8,150.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/21/2018 | 245 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $2,199.81 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/24/2018 | 301 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $2,000.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 397 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 449 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $10,770.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 506 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $0.00 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 506 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $5,049.30 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/04/2018 | 368 | CRG Financial LLC (As Assignee of Globe X) | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626 | | EXPUNGED | Admin Priority | A | | 04/12/2018 | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 372 | CRG Financial LLC (As Assignee of McFadden-Dale Industrial Hardware) | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626 | | $602.95 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 370 | CRG Financial LLC (As Assignee of Micro Replay) | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 379 | CRG Financial LLC (As Assignee of Pacific Radio Electronics) | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 385 | CRG Financial LLC (As Assignee of Ross Video Limited) | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626 | | EXPUNGED | Admin Priority | A | | 04/24/2018 | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 392 | CRG Financial LLC (As Assignee of Sound Productions, Inc.) | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 453 | Crown Equipment Corporation | c/o Robert G. Hanseman, Attorney and Agent | 40 N. Main St. | 1900 Kettering Tower | | Dayton | OH | 45423 | | $1,475.65 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/20/2018 | 54 | CS Total Services | | 10835 Gulfdale St | | | San Antonio | TX | 78216 | | $893.07 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/20/2018 | 710 | Cummings Properties, LLC | Attn Legal Dept. | 200 West Cummings Park | | | Woburn | MA | 01801 | | EXPUNGED | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 07/20/2018 | 710 | Cummings Properties, LLC | Attn Legal Dept. | 200 West Cummings Park | | | Woburn | MA | 01801 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/05/2018 | 432 | Curtin, Brian | Law Office of Adam C. Thiel | 3020 Old Ranch Parkway, Suite 300 | | | Seal Beach | CA | 90740 | | EXPUNGED | Priority | | | | VER Technologies LLC | 18-10836 |
| 06/05/2018 | 433 | Curtin, Brian | Law Office of Adam C. Thiel | 3020 Old Ranch Parkway, Suite 300 | | | Seal Beach | CA | 90740 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/05/2018 | 413 | Cyrille Beme | | 935 Rue de la Clairiere | | | Ste-Julie | Quebec | J3E 1L5 | Canada | $9,837.25 | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 413 | Cyrille Beme | | 935 Rue de la Clairiere | | | Ste-Julie | Quebec | J3E 1L5 | Canada | $6,699.56 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/10/2018 | 9 | D&B Audiotechnik Corporation | Attn Eno Lance | D&B Audiotechnik Corp | 30 Rosscraggon Rd. Suite A | | Asheville | NC | 28803 | | $8,983.76 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 464 | D3 LED, LLC | Antionette M. Tease, Esq. | Antoinette M. Tease, P.L.L.C. | 175 N. 27th St., Ste. 902 | PO Box 51016 | Billings | MT | 59105 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/07/2018 | 465 | D3 LED, LLC | Antionette M. Tease, Esq. | 175 N. 27th St., Ste. 902 | PO Box 51016 | | Billings | MT | 59105 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/07/2018 | 468 | D3 LED, LLC | ANTOINETTE M. TEASE, ESQ. | ANTOINETTE M. TEASE, P.L.L.C. | 175 N. 27TH ST., STE. 902 | PO BOX 51016 | BILLINGS | MT | 59105 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/18/2018 | 657 | DA-LITE SCREEN COMPANY/ MILESTONE AV TECHNOLOGIES LLC | DA-LITE SCREEN COMPANY | 3100 NORTH DETROIT ST. | | | WARSAW | IN | 46581 | | $1,817.29 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/27/2018 | 85 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | EXPUNGED | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 07/16/2018 | 704 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | EXPUNGED | Secured | A | | 04/19/2018 | Full Throttle Films, LLC | 18-10837 |
| 04/24/2018 | 79 | DataPro International Inc. | | 933 NW 49th Street | | | Seattle | WA | 98107 | | $702.50 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 581 | David A, LLC | Attn Manager - Lease Administration | c/o IDI Gazeley | 1100 Peachtree Street, Suite 1100 | | Atlanta | GA | 30309 | | $60,178.11 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 480 | David Imlau | | 4344 Bootjack Trl | | | Howell | MI | 48843 | | $22,981.25 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/23/2018 | 268 | Davies, Michael | | PO Box 30128 | | | Las Vegas | NV | 89173 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 04/11/2018 | 7 | DDM Custom Case LLC | | 1101 Downs Boulevard G103 | | | Franklin | TN | 37064 | | $5,375.65 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/24/2018 | 284 | DE LAGE LANDEN - 1 | JOE PANEGHELLO | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 412 | Debbie Febriany | | 7010 Grand View Way | | | Suwanee | GA | 30024 | | $11,027.08 | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 412 | Debbie Febriany | | 7010 Grand View Way | | | Suwanee | GA | 30024 | | $5,509.73 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2018 | 759 | Debra Buckner/ Pulaski County Treasurer | Debra Buckner | 201 S. Broadway, Suite 150 | | | Little Rock | AR | 72201 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/11/2018 | 641 | DECK HAND, INC. | | 1905 VICTORY BLVD #8 | | | GLENDALE | CA | 91201 | | $8,925.96 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 09/24/2018 | 756 | Delaware Division of Corporation | | 401 Federal Street, Ste 4 | | | Dover | DE | 19901 | | EXPUNGED | Priority | | | | VER Finco, LLC | 18-10840 |
| 09/24/2018 | 751 | Delaware Division of Corporations | | 401 Federal Street, Ste 4 | | | Dover | DE | 19901 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/24/2018 | 752 | Delaware Division of Corporations | | 401 Federal Street, Ste 4 | | | Dover | DE | 19901 | | EXPUNGED | Priority | | | | VER Technologies MidCo LLC | 18-10835 |
| 09/24/2018 | 753 | Delaware Division of Corporations | | 401 Federal Street, Ste 4 | | | Dover | DE | 19901 | | EXPUNGED | Priority | | | | VER Technologies LLC | 18-10836 |
| 09/24/2018 | 754 | Delaware Division of Corporations | | 401 Federal Street, Ste 4 | | | Dover | DE | 19901 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 09/24/2018 | 755 | Delaware Division of Corporations | | 401 Federal Street, Ste 4 | | | Dover | DE | 19901 | | EXPUNGED | Priority | | | | Revolution Display, LLC | 18-10839 |
| 09/24/2018 | 757 | Delaware Division of Corporations | | 401 Federal Street, Ste 4 | | | Dover | DE | 19901 | | EXPUNGED | Priority | | | | CPV Europe Investments LLC | 18-10841 |
| 09/24/2018 | 758 | Delaware Division of Corporations | | 401 Federal Street, Ste 4 | | | Dover | DE | 19901 | | EXPUNGED | Priority | | | | Maxwell Bay Holdings LLC | 18-10842 |
| 05/15/2018 | 170 | Denecke, Inc. | Kim Parra | 25209 Avenue Tibbitts | | | Valencia | CA | 91355 | | $158.37 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/10/2018 | 741 | Department of Taxation, State of Hawaii, Attn Bankruptcy Unit (el) | Attn Bankruptcy Unit (el) | Dept of Taxation, State of Hawaii | PO Box 259 | | Honolulu | HI | 96809 | | W/D | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/15/2018 | 167 | DeVoss, Matthew | | 16129 Haynes St. | | | Lake Balboa | CA | 91406 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 529 | Digby Davies | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 530 | Digby Davies | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 530 | Digby Davies | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 536 | Digby Davies | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/31/2018 | 351 | DIGITAL FX, INC. | | 6010 PERKINS ROAD SUITE B | | | BATON ROUGE | LA | 70808 | | $2,735.00 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 04/30/2018 | 105 | Discount Dumpsters, LLC | Talitha Gray Kozlowski, Esq. | Garman Turner Gordon | 650 White Dr., Ste. 100 | | Las Vegas | NV | 89119 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/25/2018 | 315 | Discount Dumpsters, LLC | Talitha Gray Kozlowski, Esq. | Garman Turner Gordon | 650 White Dr., Ste. 100 | | Las Vegas | NV | 89119 | | $431.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/09/2018 | 4 | Diversified Images, Inc | | 27955 Beale Ct. | | | Valencia | CA | 91355 | | $734.40 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/04/2018 | 388 | DOLPHIN DELIVERY LTD. | | 34633 VYE ROAD | | | ABBOTSFORD | BC | V2S 8J7 | CANADA | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/31/2018 | 357 | DONALD BURGHARDT / DB FILM WORKS, INC | | 26893 BOUQUET CANYON RD., SUITE 144 | | | SANTA CLARITA | CA | 91350 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 554 | DOUGHTY ENGINEERING U.S.A., INC. | | 401 S. MOUNT JULIET RD. | SUITE 235 / 145 | | MT. JULIET | TN | 37122 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/04/2018 | 380 | DOWNS RACHLIN MARTIN PLLC | LINDA COPSON | BILLING DEPARTMENT | PO BOX 99 | | ST JOHNSBURY | VT | 05819 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/18/2018 | 663 | DOWNS RACHLIN MARTIN PLLC | | PO BOX 99 | | | ST JOHNSBURY | VT | 05819-0099 | | EXPUNGED | General Unsecured | A | | 06/04/2018 | Revolution Display, LLC | 18-10839 |
| 06/05/2018 | 418 | DPA MICROPHONES, INC. | | 1500 KANSAS AVE SUITE 3A | | | LONGMOUNT | CO | 80501 | | $10,001.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/05/2018 | 418 | DPA MICROPHONES, INC. | | 1500 KANSAS AVE SUITE 3A | | | LONGMOUNT | CO | 80501 | | $0.00 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 397 | DRAPE KINGS | | 3200 LIBERTY AVENUE, BUILDING 2C | | | NORTH BERGEN | NJ | 07047 | | $5,000.00 | General Unsecured | A | | 04/19/2018 | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 443 | DRAPES 4 SHOW, INC. | JASON HONIGBERG | 12811 FOOTHILL BLVD | | | SYLMAR | CA | 91342 | | $20,082.37 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/19/2018 | 42 | dru whitacre Media Services Ltd. dba Drape Kings | | 3200 Liberty Avenue Bldg 2C | | | North Bergen | NJ | 07047 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/30/2018 | 335 | DSAN CORPORATION | KELVIN SWARTH | 142 MINEOLA AVE. UNIT 2K | | | ROSLYN HEIGHTS | NY | 11577 | | $20,287.82 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/30/2018 | 335 | DSAN CORPORATION | KELVIN SWARTH | 142 MINEOLA AVE. UNIT 2K | | | ROSLYN HEIGHTS | NY | 11577 | | $3,281.43 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/22/2018 | 233 | DSC Labs | Susan Corley | 3565 Nashua Drive Unit A | | | Mississauga | ON | L4V 1R1 | Canada | $20,509.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/31/2018 | 350 | DUCLOS LENSES | | 20222 BAHAMA ST | | | CHATSWORTH | CA | 91311 | | $711.20 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/30/2018 | 103 | Ean Services, LLC | Mary E. Bushyhead | 14002 E 21st St. Suite 1500 | | | Tulsa | OK | 74134 | | $217,483.99 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 162 | EASTERN LIFT TRUCK CO INC | | PO BOX 307 | | | MAPLE SHADE | NJ | 08052 | | $25,048.94 | General Unsecured | A | | | VER Technologies LLC | 18-10836 |
| 05/18/2018 | 220 | EASTLAND FORRESTER CORP. | | 1320 STORM PARKWAY | | | TORRANCE | CA | 90501 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/14/2018 | 661 | EIKI PROJECTORS | | 30251 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | | $13,080.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/29/2018 | 346 | Eldorado Artesian Spring | Eldorado Spring | 1783 Dogwood St | | | Louisville | CO | 80025 | | $55.08 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/07/2018 | 123 | Electric Zone Enterprises Inc. | | 3107 N. Naomi St. | | | Burbank | CA | 91504 | | $7,295.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/07/2018 | 125 | Electric Zone Enterprises Inc. | | 3107 N. Naomi St. | | | Burbank | CA | 91504 | | $175.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/17/2018 | 38 | ELECTRONIC CINEMA SERVICE | | 21707 CLUB HOLLOW ROAD | | | POOLESVILLE | MD | 20837 | | $10,801.98 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 02/10/2020 | 780 | Elinor Jarvis | | 133 Farm St | | | Millis | MA | 02054 | | BLANK | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/19/2018 | 53 | Elite Design Innovations | | 10102 NW 13th Court | | | Plantation | FL | 33322 | | $6,435.55 | General Unsecured | A | | 04/05/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 06/26/2018 | 677 | ELKO CONCERTS | | 3766 WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2018 | 672 | Embassy Group Inc. | Accounts Receivables | 1200 Davidson Street | | | Nashville | TN | 37213 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 312 | Enbridge | Rodney Mambo | PO Box 650 | | | Scarborough | ON | M1K 5E3 | Canada | $3,088.17 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/07/2018 | 115 | Entergy Louisiana, LLC | L-JEF-359 | 4809 Jefferson Hwy., Ste. A | | | New Orleans | LA | 70121 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/15/2018 | 157 | Entertainment Metals, Inc. | Entertainment Metals, LLC. | 13351 Saddle Rd Suite 205 | | | Fort Myers | FL | 33913 | | $6,524.39 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 157 | Entertainment Metals, Inc. | Entertainment Metals, LLC. | 13351 Saddle Rd Suite 205 | | | Fort Myers | FL | 33913 | | $27,436.56 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 08/02/2018 | 714 | Equipment Depot, Ltd. | Richard J. Wallace, III | Scheef and Stone, LLP | 500 North Akard, Suite #2700 | | Dallas | TX | 75201 | | $9,045.30 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/10/2018 | 693 | ESPERANZA SPALDING PRODUCTIONS LLC | | 2275 W COUNTY LINE RD, SUITE6-198 | | | JACKSON | NJ | 08527 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 467 | ESRT 250 West 57th St., L.L.C. | Attn Stephen B. Selbst | Andrew C. Gold | Herrick Feinstein LLP | 2 Park Avenue | New York | NY | 10016 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/04/2018 | 141 | Euler Hermes N.A. Insurance Co. Agent of Almo Corporation Claim Id 000418884 | Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | $0.00 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/04/2018 | 141 | Euler Hermes N.A. Insurance Co. Agent of Almo Corporation Claim Id 000418884 | Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | $94,698.01 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/27/2018 | 675 | Eventful | c/o Szabo Associates Inc. | 3355 Lenox Road NE, Ste. 945 | | | Atlanta | GA | 30326 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/18/2018 | 211 | EVERTZ MICROSYSTEMS, LTD. | | 5292 JOHN LUCAS DRIVE | | | BURLINGTON | ON | L7L 5Z9 | CANADA | $146,322.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/07/2018 | 122 | Exadel, Inc. | Lynne Walter, CFO | 1340 Treat Blvd, Suite 375 | | | Walnut Creek | CA | 94597 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 548 | FAAST Leasing Anaheim, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 579 | FAAST Leasing Anaheim, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 546 | FAAST Leasing Arizona, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 546 | FAAST Leasing Arizona, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 571 | FAAST Leasing Arizona, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 571 | FAAST Leasing Arizona, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 544 | FAAST Leasing Florida, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 544 | FAAST Leasing Florida, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 587 | FAAST Leasing Florida, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 587 | FAAST Leasing Florida, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 547 | FAAST Leasing Georgia, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 583 | FAAST Leasing Georgia, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 565 | FAAST Leasing Louisiana, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 565 | FAAST Leasing Louisiana, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 586 | FAAST Leasing Louisiana, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 586 | FAAST Leasing Louisiana, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/07/2018 | 485 | Faast Leasing San Diego, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/07/2018 | 485 | Faast Leasing San Diego, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 582 | FAAST Leasing San Diego, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 582 | FAAST Leasing San Diego, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 584 | FAAST Leasing San Diego, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 584 | FAAST Leasing San Diego, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 577 | FAAST Leasing San Francisco, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 577 | FAAST Leasing San Francisco, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 580 | FAAST Leasing San Francisco, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 580 | FAAST Leasing San Francisco, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |


| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2018 | 575 | FAAST Leasing Tennessee, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 575 | FAAST Leasing Tennessee, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 599 | FAAST Leasing Tennessee, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 599 | FAAST Leasing Tennessee, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 568 | FAAST Leasing Texas, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 568 | FAAST Leasing Texas, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 569 | FAAST Leasing Texas, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 569 | FAAST Leasing Texas, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 462 | FACT Steuerberatungsgesellschaft mbH | Mr. Conradi | Johanna-Waescher-Strasse 13 | | | Kassel | Hessen | 34131 | Germany | $960.60 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/24/2018 | 77 | Fairview Consulting Group, Inc. DBA Hyperoptix Design | Carl Wurtz, President | 801 N. Fairview St. | | | Burbank | CA | 91505 | | $680.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 542 | Fastenal Company | | 2001 Theurer Blvd. | | | Winona | MN | 55987 | | $427.40 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 542 | Fastenal Company | | 2001 Theurer Blvd. | | | Winona | MN | 55987 | | $5,834.36 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/22/2018 | 293 | FedEx Corporate Services Inc. | FedEx Corporate Services Inc. as Assignee | Offi FedEx Express/ Ground/ Freight/ Office | 3965 Airways Blvd, Module G, 3rd Floor | | Memphis | TN | 38116-5017 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/04/2018 | 371 | Ferrellgas Inc | | One Liberty Plaza MD 40 | | | Liberty | MO | 64068 | | $0.00 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 371 | Ferrellgas Inc | | One Liberty Plaza MD 40 | | | Liberty | MO | 64068 | | $454.73 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/08/2018 | 139 | Filmtools | Bill McGill | 845 N. Church Court | | | Elmhurst | IL | 60126 | | $2,270.80 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 200 | Fisher, Joshua | | 6713 W. Megan Ave. | | | Las Vegas | NV | 89018 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/17/2018 | 200 | Fisher, Joshua | | 6713 W. Megan Ave. | | | Las Vegas | NV | 89018 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/22/2018 | 230 | FITZGERALD & ASSOCIATES (32) | | 6 SULLIVANS QUAY | | | CORK | | T12 ACW6 | IRELAND | $1,403.20 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 189 | FLASH ELECTRIC OF CENTRAL FLORIDA, INC. | DEBORAH MERVAR | 1239 W COLUMBIA STREET | | | ORLANDO | FL | 32805-3834 | | $6,955.83 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/12/2018 | 653 | Fleetcor Technologies | | 16800 Greenspoint Park Suite 255N | | | Houston | TX | 77060 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/03/2018 | 100 | FLORENCE FILTER CORPORATION | | 530 W MANVILLE STREET | | | COMPTON | CA | 90220 | | $20,884.80 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/27/2018 | 711 | Florida Power & Light | | 9250 W Flagler St | | | Miami | FL | 33174 | | $1,125.88 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/22/2018 | 234 | FOAM YETI, LLC | | 1029 METFIELD ROAD | | | BALTIMORE | MD | 21286 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/02/2018 | 680 | FORMAN AND ASSOCIATES, INC | KEITH GILLUM | 8200 HASKELL AVENUE | | | VAN NUYS | CA | 91406 | | $1,798.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 10/01/2018 | 765 | FOUNTAIN SOURCE | | 122 W SIERRA MADRE BLVD STE C | | | SIERRA MADRE | CA | 91024 | | $10,194.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/30/2018 | 336 | FOURTH FLOOR PRODUCTIONS | | 650 CAMBRIDGE STREET | | | CAMBRIDGE | MA | 02141 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 172 | Frankel, Eugene | | 15233 Magnolia Blvd Unit 302 | | | Sherman Oaks | CA | 91403 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 04/25/2018 | 71 | Frontier Technology LLC, DBA MicroAge | | 8160 S. Hardy Drive Ste.101 | | | Tempe | AZ | 85284 | | $6,211.92 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/25/2018 | 71 | Frontier Technology LLC, DBA MicroAge | | 8160 S. Hardy Drive Ste.101 | | | Tempe | AZ | 85284 | | $32,564.80 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/09/2018 | 5 | Fujifilm North America Corporation | Andrew Morino | 200 Summit Lake Drive, 2nd Floor | | | Valhalla | NY | 10595 | | $16,641.11 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/09/2018 | 8 | Fujifilm North America Corporation | | 200 Summit Lake Drive | | | Valhalla | NY | 10595 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/08/2018 | 126 | Fulton County Tax Commissioner | | 141 Pryor St Ste 1106 | | | Atlanta | GA | 30303 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/05/2018 | 735 | Fulton County Tax Commissioner | | 141 Pryor St Ste 1106 | | | Atlanta | GA | 30303 | | EXPUNGED | Priority | A | | 05/08/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 08/13/2018 | 720 | Fuse Technical Group, LLC | | 9817 Foster Ave. | | | Schiller Park | IL | 60176 | | $530.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/15/2018 | 669 | Gabriela Alegrett Coraspe | Bone McAllester Norton PLLC | 511 Union St., Suite 1600 | | | Nashville | TN | 37219 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 596 | Galaxia Electronics Co., Ltd. | Timothy B. Yoo of Bird Marella, PC | 1875 Century Park East, 23rd Floor | | | Los Angeles | CA | 90067 | | W/D | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/26/2018 | 673 | Gallagher Benefit Services, Inc. | Amy Koenig | 100 Meridian Centre Blvd, Suite 100 | | | Rochester | NY | 14618 | | $801.68 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/14/2018 | 148 | Gary Gand Music Inc dba Gand Concert Sound | Kathy Burston | 1107 Mark St | | | Elk Grove Village | IL | 60007 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/18/2018 | 203 | Gary Gand Music, Inc dba Grand Concert Sound | | 1107 Mark Street | | | Elk Grove Village | IL | 60007 | | $3,788.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 08/16/2018 | 723 | Gateway West Properties, Inc. | Michael M. Wintringer | Solomon, Grindle, Lidstad, and Wintringer, APC | 11682 El Camino Real, Suite 250 | | San Diego | CA | 92130 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/2018 | 726 | Gateway West Properties, Inc. | Michael M. Wintringer | Solomon, Grindle, Lidstad, and Wintringer, APC | 11682 El Camino Real, Suite 250 | | San Diego | CA | 92130 | | $303,205.33 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 556 | Gentile, John | Outten and Golden LLP | One California Street, 12th Floor | | | San Francisco | CA | 94111 | | $230,000.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/29/2018 | 319 | Georgia Natural Gas | | PO Box 105445 | | | Atlanta | GA | 30348 | | $1,983.69 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/30/2018 | 323 | Georgia Power Company | c/o Courtney McCormick McGuireWoods LLP | 50 North Laura Street, Suite 3300 | | | Jacksonville | FL | 32202 | | $511.90 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/24/2018 | 60 | GIO EXPRESS INC | | 2180 5TH AVE UNIT 1B | | | RONKONKOMA | NY | 11779-6938 | | $11,865.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/20/2018 | 55 | Glendale Adventist Medical Center Occupational Medicine Center | | 600 S Glendale Ave | | | Glendale | CA | 91205 | | $405.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/09/2018 | 1 | GLP German Light Products US Inc. | Mark Ravenhill | 1145 Arroyo Street | | | San Fernando | CA | 91340 | | $647.68 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/09/2018 | 2 | GLP German Light Products, Inc | | 1145 Arroyo St Unit A | | | San Fernando | CA | 91340 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/22/2018 | 270 | Gooch, Tod | | 9462 Keoki Circle | | | Huntington Beach | CA | 92646 | | $9,375.00 | Priority | A | | | Full Throttle Films, LLC | 18-10837 |
| 05/22/2018 | 270 | Gooch, Tod | | 9462 Keoki Circle | | | Huntington Beach | CA | 92646 | | $155,993.00 | General Unsecured | A | | | Full Throttle Films, LLC | 18-10837 |
| 04/24/2018 | 63 | GQC Ent. Inc. | Samantha Stander or Steve Garrett | 604 Celis Street | | | San Fernando | CA | 91340 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 04/24/2018 | 63 | GQC Ent. Inc. | Samantha Stander or Steve Garrett | 604 Celis Street | | | San Fernando | CA | 91340 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/29/2018 | 322 | GR8REEL, INC | | 815 N. BUENA VISTA STREET | | | BURBANK | CA | 91505 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/13/2018 | 658 | GRAPHICS DISTRIBUTION, INC. | CATHERINE FANTLE | 160 SOUTH 2ND ST | | | MILWAUKEE | WI | 53204 | | $5,000.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 471 | Graybar Electric Company | Graybar Electric | 1370 Valley Vista Dr., Ste 100 | | | Diamond Bar | CA | 91765 | | $32,166.35 | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 497 | GREEN HIPPO MEDIA TECHNOLOGY INC. | | 425 E COLORADO ST, SUITE 610 | | | GLENDALE | CA | 91205 | | EXPUNGED | Admin Priority | A | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 497 | GREEN HIPPO MEDIA TECHNOLOGY INC. | | 425 E COLORADO ST, SUITE 610 | | | GLENDALE | CA | 91205 | | EXPUNGED | General Unsecured | A | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/31/2018 | 356 | GREG LEFEVRE MEDIA, LLC | | DO NOT MAIL | | | | | | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/04/2018 | 390 | Guardian Protection Services, Inc. | | 174 Thorn Hill Rd | | | Warrendale | PA | 15086 | | $175.56 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 455 | Gurdip Mahal | | Redlands, 3 | Sandelswood End | Beaconsfield | Buckingham | | HP9 2NW | United Kingdom | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/22/2018 | 231 | HAND HELD FILMS, INC. | | 129 WEST 27TH STREET | | | NEW YORK | NY | 10001 | | $2,117.50 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/24/2018 | 288 | HARMAN PROFESSIONAL, INC. | TOM JOHNSON | 8500 BALBOA BLVD. | | | NORTHRIDGE | CA | 91329 | | $15,927.94 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/17/2018 | 199 | HARMONY SOUND | | 3852 HELLMAN AVE | | | LOS ANGELES | CA | 90032 | | $2,300.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/18/2018 | 210 | Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | Secured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 522 | Hartz Enterprise LLC | Kate Roggio Buck, Esq | McCarter English LLP | 405 N King St., 8th Floor | | Wilmington | DE | 19801 | | W/D | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/07/2018 | 120 | HASSETT EXPRESS LLC | JOAN GOTTSCHILD | 18 W. 100 22ND STREET SUITE 109 | | | OAK BROOK TERRACE | IL | 60181 | | $5,175.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/18/2018 | 215 | Haverty, Sean James | Sean Haverty | 14035 Siletz Hwy | | | Siletz | OR | 97380 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/18/2018 | 215 | Haverty, Sean James | Sean Haverty | 14035 Siletz Hwy | | | Siletz | OR | 97380 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/24/2018 | 302 | HEADSETS.COM | | 211 AUSTIN ST | | | SAN FRANCISCO | CA | 94109 | | $1,315.55 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/06/2018 | 18 | Hertz Corporation | | 14501 Hertz Quail Springs Parkway | | | Oklahoma City | OK | 73134 | | $3,899.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/14/2018 | 151 | HIGH END SYSTEMS | KATHY BUCHICCHIO | PO BOX 620006 | | | MIDDLETON | WI | 53562-0006 | | $334.14 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/31/2018 | 349 | HI-LINE, INC. | HI-LINE | 2121 VALLEY VIEW LANE | | | FARMERS RANCH | TX | 75234 | | $3,133.08 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/31/2018 | 349 | HI-LINE, INC. | HI-LINE | 2121 VALLEY VIEW LANE | | | FARMERS RANCH | TX | 75234 | | $3,291.05 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/16/2018 | 182 | HILL PRODUCTS / TO SPEC PRODUCTS CORP. | JERRY HILL, OWNER | 19160 ARMINTA STREET | | | RESEDA RANCH | CA | 91335 | | $330.14 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/29/2018 | 333 | HILTON GARDEN INN | OTO DEVELOPMENT, LLC | 401S. SAN FERNANDO BLVD. | | | BURBANK | CA | 91502 | | $48,857.04 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 01/07/2019 | 775 | HM Revenue & Customs (HMRC) | HM Revenue and Customs | ICHU | RM BP 3202 | Benton Park View Longbenton | Newcastle Upon Tyne | | NE98 1ZZ | United Kingdom | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 169 | HOLIDAY INN - BURBANK | JOSE PAHATI | BURBANK MEDIA CENTER | 150 E ANGELENO AVE | | BURBANK | CA | 91502-1911 | | $12,415.56 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/08/2018 | 136 | Holiday Inn Burbank Media Center | | 150 E. Angeleno Ave | | | Burbank | CA | 91502-1911 | | $12,415.56 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/23/2018 | 313 | HSBC Bank USA, National Association | Attn William J. Brown, Esq | c/o Phillips Lytle LLP | 125 Main Street, One Canalside | | Buffalo | NY | 14203 | | $3,589,486.29 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/09/2018 | 135 | Hyatt Place Secaucus/Meadowlands | Cheryl Falat | 575 Park Plaza Drive | | | Secaucus | NJ | 07094 | | $6,271.98 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/24/2018 | 82 | HYDROFLEX, INC. | | 301 E EL SEGUNDO BLVD | | | EL SEGUNDO | CA | 90245 | | $1,488.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 11/16/2018 | 772 | Hyster-Yale Group | Attn Toni Broschears | 1400 Sullivan Drive | | | Greenville | NC | 27834 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/29/2018 | 331 | Ian McCarthy | | 73 Lilac Rd | | | Westhampton Beach | NY | 11978 | | $10,662.50 | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/2018 | 331 | Ian McCarthy | | 73 Lilac Rd | | | Westhampton Beach | NY | 11978 | | $19,337.50 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/27/2018 | 111 | IDenticard Systems | | 148 E Stiegel St | | | Manheim | PA | 17545 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/13/2018 | 15 | Indu-Electric North America, Inc | | 27756 Avenue Hopkins | | | Valencia | CA | 91355 | | $22,534.44 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/18/2018 | 656 | Infinito Electronics Intl. Inc. L-Com | Sam Rotuna | 17792 Fitch | | | Irvine | CA | 92614 | | $7,435.61 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/19/2018 | 665 | INFORMA | | 24652 NETWORK PL | | | CHICAGO | IL | 60673-1246 | | $11,230.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/18/2018 | 45 | Ingram Micro Inc. | | 1759 Wehrle Dr. | | | Williamsville | NY | 14221 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/22/2018 | 274 | INNOVISION OPTICS INC. | | 2858 COLORADO AVE | | | SANTA MONICA | CA | 90404 | | $667.09 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 476 | INSIGHT | MICHAEL L. WALKER | 6820 S. HARL AVENUE | | | TEMPE | AZ | 85283 | | $668.20 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 476 | INSIGHT | MICHAEL L. WALKER | 6820 S. HARL AVENUE | | | TEMPE | AZ | 85283 | | $11,028.56 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 07/17/2018 | 701 | Intelligent Lighting Creations, Inc. | | 2461 East Oakton | | | Arlington Heights | IL | 60005 | | $560.00 | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 07/17/2018 | 701 | Intelligent Lighting Creations, Inc. | | 2461 East Oakton | | | Arlington Heights | IL | 60005 | | $2,940.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/08/2018 | 127 | Interlake Mecalux, Inc. | Accounting Department | 1600 N 25th Ave | | | Melrose Park | IL | 60160 | | $31,756.44 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/31/2018 | 355 | INTERNATIONAL CINEMATOGRAPHERS GUILD | GLENN BERGER | 7755 W SUNSET BLVD | | | LOS ANGELES | CA | 90046 | | $7,317.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/18/2018 | 201 | INTERSTATE EXPRESS COURIERS | | 15825 SHADY GROVE RD STE 15 | | | ROCKVILLE | MD | 20850 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/26/2018 | 762 | Iowa Department of Revenue | Office of the Attorney General of Iowa | 1305 E. Walnut St | | | Des Moines | IA | 50319 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 09/26/2018 | 763 | Iowa Department of Revenue | Office of the Attorney General of Iowa | 1305 E. Walnut St | | | Des Moines | IA | 50319 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 07/12/2018 | 697 | iT1 Source LLC | Rickey Rodriguez | 1860 W University | | | Tempe | AZ | 85281 | | $228.49 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/29/2018 | 321 | J&B PROFESSIONAL CLEANING SERVICE LLC | | 903 HODGKINS ST., SUITE 104 | | | HOUSTON | TX | 77032 | | $367.29 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 516 | J. Michael Chu | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 545 | J. Michael Chu | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 563 | J. Michael Chu | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 632 | J. Michael Chu | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 441 | JASON MIKA | | 2303 RR 620 S. | Suite 160-223 | | Lakeway | TX | 78734 | | $10,485.42 | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 441 | JASON MIKA | | 2303 RR 620 S. | Suite 160-223 | | Lakeway | TX | 78734 | | $6,051.39 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 458 | JASON MIKA | | 2303 RR 620 S. | Suite 160-223 | | Lakeway | TX | 78734 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 459 | JASON MIKA | | 2303 RR 620 S. | Suite 160-223 | | Lakeway | TX | 78734 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/24/2018 | 289 | JBL PROFESSIONAL | TOM JOHNSON | 8500 BALBOA BLVD. | | | NORTHRIDGE | CA | 91329 | | $56.25 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/31/2018 | 345 | Jefferson Parish Department of Water | c/o W. Reed Smith, Esq. | Joseph S. Yenni Building | 1221 Elmwood Park Blvd., Suite 701 | | Jefferson | LA | 70123 | | $109.16 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/22/2018 | 232 | JEFFREY E. HACHQUET | | 2270 S. CIMARRON ROAD | | | LAS VEGAS | NV | 89117 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/19/2018 | 747 | JEFFREY KRUEGER | | 6961 PAULA CIR | | | HUNTINGTON BEACH | CA | 92647 | | EXPUNGED | General Unsecured | A | | 04/12/2018 | FAAST Leasing California, LLC | 18-10838 |
| 07/09/2018 | 690 | JENNISE HALL | | 4543 SANCOLA AVENUE | | | TOLUCA LAKE | CA | 91602 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/24/2018 | 298 | JETWAVE WIRELESS, LLC | | 5228 EISENHOWER AVE | | | ALEXANDRIA | VA | 22304 | | $25,184.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 475 | JEVCO Services | | 331 Branson Road | | | Roanoke | TX | 76262 | | $9,443.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 173 | JIJ TRANSPORT | | 19425 HATHAWAY AVE | | | HAYWARD | CA | 94541 | | $900.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 173 | JIJ TRANSPORT | | 19425 HATHAWAY AVE | | | HAYWARD | CA | 94541 | | | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/16/2018 | 35 | Jonathan Schneider, Inc dba hdrental.com | Jonathan Allen Schneider, Owner | 26617 Shakespeare Lane | | | Stevenson Ranch | CA | 91381 | | $0.00 | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/16/2018 | 35 | Jonathan Schneider, Inc dba hdrental.com | Jonathan Allen Schneider, Owner | 26617 Shakespeare Lane | | | Stevenson Ranch | CA | 91381 | | $6,970.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/04/2018 | 403 | Joseph Viola | | 556 New Boston Road | | | Bedford | NH | 03110 | | $10,245.83 | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 403 | Joseph Viola | | 556 New Boston Road | | | Bedford | NH | 03110 | | $6,290.98 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/15/2018 | 166 | K5600 | | 10434 BURBANK BLVD | | | NORTH HOLLYWOOD | CA | 91601 | | $1,290.58 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/05/2018 | 407 | KESLOW CAMERA | | 5900 BLACKWELDER ST | | | CULVER CITY | CA | 90232 | | $2,229.50 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/23/2018 | 279 | KOREAN AMERICAN PUBLICATIONS, INC | JAMES RYU | 17000 S VERMONT AVENUE, SUITE A | | | GARDENA | CA | 90247 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/19/2018 | 47 | L-Acoustics, Inc. | c/o Jefff McKeown | 2645 Townsgate Road, Suite 600 | | | Westlake Village | CA | 91361 | | $7,202.80 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 227 | Landmark Audio LLC | | 1712 Shorecrest Pt | | | Whites Creek | TN | 37189 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/15/2018 | 204 | Landstar Ligon | Attn Dawn Bowers | 13410 Sutton Park Dr S | | | Jacksonville | FL | 32224 | | $19,580.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 205 | Landstar Ranger | Attn Dawn Bowers | 13410 Sutton Park Dr S | | | Jacksonville | FL | 32224 | | $3,800.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/22/2018 | 253 | LARKSPUR LANDING SOUTH SAN FRANCISCO | WILFREDO VILLAR | 690 GATEWAY BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 | | $3,592.61 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/18/2018 | 221 | LAS VEGAS STAYBRIDGE SUITES | | 5735 DEAN MARTIN DRIVE | | | LAS VEGAS | NV | 89118 | | $30,281.37 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/2018 | 228 | LD Systems | | 407 Garden Oaks Blvd | | | Houston | TX | 77018 | | $402.69 | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/07/2018 | 119 | Leading Edge Tech, Inc. | Leading Edge Technologies | 9733 Kentland Ave | | | Chatsworth | CA | 91311 | | $5,280.00 | General Unsecured | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 526 | LEAF Capital Funding, LLC Account 100-2561138-001 | c/o Legal Department | LEAF | 2005 Market St, 14th Floor | | Philadelphia | PA | 19103 | | EXPUNGED | General Unsecured | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 527 | LEAF Capital Funding, LLC Account 100-2679408-001 | c/o Legal Department | LEAF | 2005 Market St, 14th Floor | | Philadelphia | PA | 19103 | | EXPUNGED | General Unsecured | | | Full Throttle Films, LLC | 18-10837 |
| 04/16/2018 | 23 | Lectrosonics, Inc | | 581 Laser Rd NE | | | Rio Rancho | NM | 87124 | | $0.00 | Admin Priority | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/16/2018 | 23 | Lectrosonics, Inc | | 581 Laser Rd NE | | | Rio Rancho | NM | 87124 | | $38,695.48 | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/31/2018 | 348 | Liberty Moving & Storage Co., Inc | Brian Block | 350 Moreland Road | | | Commack | NY | 11725 | | $5,185.00 | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/24/2018 | 299 | LIGHTHOUSE CHRISTIAN CHURCH | | 4700 MESA DRIVE | | | OCEANSIDE | CA | 92056 | | EXPUNGED | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/16/2018 | 181 | LINDER CASTER AND TRUCK, INC | | PO BOX 3163 | | | SOUTH EL MONTE | CA | 91733 | | $6,535.00 | General Unsecured | | | VER Technologies LLC | 18-10836 |
| 05/17/2018 | 198 | Lionetti Financial Solutions, LLC, A California Limited Liability Company | Mary Lionetti | 2887 Venezia Lane | | | Thousand Oaks | CA | 91362 | | $100,000.00 | General Unsecured | | | VER Technologies LLC | 18-10836 |
| 07/02/2018 | 681 | LISA LONG | | 411 BETZ PLACE | | | METAIRIE | LA | 70005 | | EXPUNGED | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 188 | LIVING WATER CHRISTIAN FELLOWSHIP | KEVIN D. QUERRY | 9801 TALBERT AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | | EXPUNGED | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/19/2018 | 51 | LNL ANODIZING, INC. | | 9900 GLENOAKS BLVD | UNIT 3 | | SUN VALLEY | CA | 91352 | | $6,669.09 | Admin Priority | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/19/2018 | 51 | LNL ANODIZING, INC. | | 9900 GLENOAKS BLVD | UNIT 3 | | SUN VALLEY | CA | 91352 | | $15,200.57 | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 193 | LOCATION SOUND CORPORATION | | 10639 RIVERSIDE DRIVE | | | NORTH HOLLYWOOD | CA | 91602 | | $2,871.08 | Admin Priority | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 193 | LOCATION SOUND CORPORATION | | 10639 RIVERSIDE DRIVE | | | NORTH HOLLYWOOD | CA | 91602 | | $40,607.13 | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/11/2018 | 650 | LORNE LAPHAM SALES & RENTALS INC. | | 3774 NAPIER ST | | | BURNABY | BC | V5C 3E5 | CANADA | $52.33 | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/17/2018 | 29 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | Priority | | | Full Throttle Films, LLC | 18-10837 |
| 04/17/2018 | 29 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | General Unsecured | | | Full Throttle Films, LLC | 18-10837 |
| 06/14/2018 | 659 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | Priority | A | 04/17/2018 | Full Throttle Films, LLC | 18-10837 |
| 06/14/2018 | 659 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | General Unsecured | A | 04/17/2018 | Full Throttle Films, LLC | 18-10837 |
| 06/14/2018 | 660 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | W/D | Secured | | | Full Throttle Films, LLC | 18-10837 |
| 08/21/2018 | 728 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | Priority | A | 06/14/2018 | Full Throttle Films, LLC | 18-10837 |
| 08/21/2018 | 728 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | General Unsecured | A | 06/14/2018 | Full Throttle Films, LLC | 18-10837 |
| 11/16/2018 | 771 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | Secured | A | 08/21/2018 | Full Throttle Films, LLC | 18-10837 |
| 11/16/2018 | 771 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | General Unsecured | A | 08/21/2018 | Full Throttle Films, LLC | 18-10837 |
| 05/10/2018 | 146 | Louisiana Department of Public Safety and Corrections, Office of Motor Vehicles | Stephen A. Quidd | PO Box 66614 | | | Baton Rouge | LA | 70896 | | EXPUNGED | General Unsecured | | | Full Throttle Films, LLC | 18-10837 |
| 05/07/2018 | 118 | Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896-6658 | | $2,319.80 | Priority | | | Revolution Display, LLC | 18-10839 |
| 05/07/2018 | 118 | Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896-6658 | | $435.00 | General Unsecured | | | Revolution Display, LLC | 18-10839 |
| 06/04/2018 | 402 | Louisiana Department of Revenue | Collection Division | Bankruptcy Section | PO Box 66658 | | Baton Rouge | LA | 70896-6658 | | EXPUNGED | General Unsecured | | | Revolution Display, LLC | 18-10839 |
| 06/08/2018 | 562 | Loving, Jantonio | Outten and Golden LLP | One California Street, 12th Floor | | | San Francisco | CA | 94111 | | EXPUNGED | General Unsecured | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 562 | Loving, Jantonio | Outten and Golden LLP | One California Street, 12th Floor | | | San Francisco | CA | 94111 | | EXPUNGED | Priority | | | Full Throttle Films, LLC | 18-10837 |
| 07/31/2018 | 713 | Loving, Jantonio | Menaka Fernando | Outten and Golden LLP | One California Street, 12th Floor | | San Francisco | CA | 94111 | | $245,000.00 | General Unsecured | A | 06/08/2018 | Full Throttle Films, LLC | 18-10837 |
| 05/21/2018 | 241 | LRP INDUSTRIES | | 11531 CHAIRMAN DR. #100 | | | DALLAS | TX | 75243 | | $706.11 | General Unsecured | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 391 | LRP INDUSTRIES | | 11531 CHAIRMAN DR | | | DALLAS | TX | 75243 | | $706.11 | General Unsecured | | | VER Finco, LLC | 18-10840 |
| 05/07/2018 | 116 | LRS, Inc. | | 13255 Old Oaks Drive | | | Fenton | MI | 48430 | | $5,445.00 | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 491 | Luxmax, U.S.A. | Attn Jeanette McPherson, Esq. | c/o Schwartzer and McPherson Law Firm | Shelley Krohn, Chapter 7 Trustee of Luxmax, U.S.A. | | Las Vegas | NV | 89146 | | $1,148,880.00 | General Unsecured | | | Full Throttle Films, LLC | 18-10837 |
| 10/11/2018 | 769 | LUXOR | | 2245 DELANY ROAD | | | WAUKEGAN | IL | 60087 | | $2,293.33 | Admin Priority | | | Full Throttle Films, LLC | 18-10837 |
| 04/17/2018 | 32 | LYCIAN STAGE LIGHTING | | PO BOX 214 | | | SUGAR LOAF | NY | 10981 | | $2,634.76 | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 243 | LYONS ELECTRIC COMPANY | | 650 EAST ELM AVE | | | LAGRANGE | IL | 60525 | | EXPUNGED | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/18/2018 | 218 | M.S. SIGNS, INC | | 6 MORRIS STREET | | | NEW JERSEY | NJ | 07501 | | $10,976.78 | General Unsecured | | | VER Technologies HoldCo LLC | 18-10834 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2018 | 206 | Machine Tools Supply | Kristy Woolsey | 3505 Cadillac Avenue Bldg K-2 | | | Costa Mesa | CA | 92626 | | $1,311.85 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/17/2018 | 702 | Magnum Companies | | 205 Armour Drive NE | | | Atlanta | GA | 30324 | | $2,098.25 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/04/2018 | 378 | MAR MEDIA, INC | MARIO DEAS | PO BOX 557366 | | | MIAMI | FL | 33255 | | $4,770.00 | General Unsecured | A | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 567 | Marc Magliacano | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 574 | Marc Magliacano | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 578 | Marc Magliacano | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 608 | Marc Magliacano | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 163 | MARSHALL ELECTRONICS, INC. | | 20608 MADRONA AVENUE | | | TORRANCE | CA | 90503 | | $715.68 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/04/2018 | 396 | Martin Crawford | | 9065 Mohawk Street | | | Las Vegas | NV | 89139 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 414 | Martin Crawford | | 9065 Mohawk Street | | | Las Vegas | NV | 89139 | | $9,933.33 | Priority | A | | 06/05/2018 | Full Throttle Films, LLC | 18-10837 |
| 06/05/2018 | 414 | Martin Crawford | | 9065 Mohawk Street | | | Las Vegas | NV | 89139 | | $6,603.48 | General Unsecured | A | | 06/05/2018 | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 444 | Martin Crawford | | 9065 Mohawk Street | | | Las Vegas | NV | 89139 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/24/2018 | 287 | MARTIN PROFESSIONAL, INC. | TOM JOHNSON | 8500 BALBOA BOULEVARD | | | NORTHRIDGE | CA | 91329 | | $37,966.51 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/26/2018 | 306 | MARTIN SOLIS | | PO BOX 1304 | | | LA CANADA | CA | 91011 | | $700.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 191 | MASQUE SOUND & RECORDING CORP. | | 21 E. UNION AVENUE | | | EAST RUTHERFORD | NJ | 07073 | | $100.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 570 | Matt Leeds | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 609 | Matt Leeds | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 617 | Matt Leeds | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 560 | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/08/2018 | 631 | Matthew Leeds | c/o L. Catterton | 599 West Putnam Avenue | | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/22/2018 | 254 | MBS EQUIPMENT CO. | C/O ACCOUNTS RECEIVABLE | 1600 ROSECRANS AVE | | | MANHATTAN BEACH | CA | 90266 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 05/22/2018 | 254 | MBS EQUIPMENT CO. | C/O ACCOUNTS RECEIVABLE | 1600 ROSECRANS AVE | | | MANHATTAN BEACH | CA | 90266 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 07/06/2018 | 687 | MBS Equipment Company | Accounts Receivable | 1600 Rosecrans Avenue | Bldg 4B, 2nd Floor | | Manhattan Beach | CA | 90266 | | $19,089.07 | Admin Priority | A | | 05/22/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 07/06/2018 | 687 | MBS Equipment Company | Accounts Receivable | 1600 Rosecrans Avenue | Bldg 4B, 2nd Floor | | Manhattan Beach | CA | 90266 | | $972.00 | General Unsecured | A | | 05/22/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 06/12/2018 | 652 | MCMASTER-CARR SUPPLY CO. | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | | $6,407.47 | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/12/2018 | 652 | MCMASTER-CARR SUPPLY CO. | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | | $46,951.16 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/21/2018 | 667 | MELBAR ENTERTAINMENT GROUP | | 25 DELAVAN AVENUE | | | TORONTO | ON | M5P 1T2 | CANADA | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/26/2018 | 708 | METALWORKS PRODUCTIONS INC. | | 21-3611 MAVIS RD. | | | MISSISSAUGA | ON | L5C 1T7 | CANADA | $685.91 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/16/2018 | 178 | MEYER PROJECTION SYSTEMS | | 29030 SW TOWN CENTER LOOP EAST | SUITE 202, PMB 202 | | WILSONVILLE | OR | 97070 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/18/2018 | 216 | MEYER SOUND LABORATORIES INC. | | 2832 SAN PABLO AVE | | | BERKELEY | CA | 94702 | | $41,913.81 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 532 | MFA Architectural & Interior Design Services, Inc. | Andrew L. Cole, Esq., LeClairRyan | 800 N. King Street, Suite 303 | | | Wilmington | DE | 19801 | | EXPUNGED | Secured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 533 | MFA Architectural & Interior Design Services, Inc. | Andrew L. Cole, Esq., LeClairRyan | 800 N. King Street, Suite 303 | | | Wilmington | DE | 19801 | | W/D | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 460 | MFA Architectural and Interior Design Services, Inc. | Andrew L. Cole, Esq. | LeClairRyan | 800 N. King St., Suite 303 | | Wilmington | DE | 19801 | | EXPUNGED | Secured | A | | 06/05/2018 | VER Technologies LLC | 18-10836 |
| 06/07/2018 | 461 | MFA Architectural and Interior Design Services, Inc. | Andrew L. Cole, Esq. | LeClairRyan | 800 N. King St., Suite 303 | | Wilmington | DE | 19801 | | EXPUNGED | Secured | A | | 06/05/2018 | Full Throttle Films, LLC | 18-10837 |
| 06/05/2018 | 419 | Michael Barron | | 1539 Lincoln Ave | | | Lakewood | OH | 44107-4438 | | $16,536.81 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/04/2018 | 363 | Michael Davies | | 5805 W Harmon Ave Spc 330 | | | Las Vegas | NV | 89103 | | $10,870.75 | Priority | A | | 05/23/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 06/04/2018 | 363 | Michael Davies | | 5805 W Harmon Ave Spc 330 | | | Las Vegas | NV | 89103 | | $15,218.90 | General Unsecured | A | | 05/23/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 537 | Michael Pappas | | 29106 Highplains Ct. | | | Castaic | CA | 91384 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 559 | Michael Wong | | 2972 Ripple Pl, Apt 104 | | | Los Angeles | CA | 90039 | | EXPUNGED | Priority | A | | 05/24/2018 | Full Throttle Films, LLC | 18-10837 |
| 06/05/2018 | 639 | Microsoft Corporation and Microsoft Licensing GP, a Subsidiary of Microsoft Corporation | Katherine Seabright | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/21/2018 | 224 | Millions of Tiny Robots Ltd. | Athalie White | 112 Krog St NE Ste 24 | | | Atlanta | GA | 30307-5518 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/21/2018 | 666 | Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 07/03/2018 | 683 | Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | | EXPUNGED | Priority | A | | 06/21/2018 | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 394 | MITEK ELECTRONICS & COMMUNICATIONS GROUP | | MITEK ELECTRONICS & COMMUNICATIONS | 1 MITEK PLAZA | | WINSLOW | IL | 61089 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/2018 | 695 | MODERN GROUP | | 2501 DURHAM ROAD | | | BRISTOL | PA | 19007 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/12/2018 | 696 | MODERN GROUP | | 2501 DURHAM ROAD | | | BRISTOL | PA | 19007 | | $3,247.25 | General Unsecured | A | | 07/12/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 08/20/2018 | 725 | MONOPRICE INC | | 1 POINTE DR STE 400 | | | BREA | CA | 92821 | | $1,735.18 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 190 | MONOPRICE, INC. | ACCOUNTING | 1 POINTE DR 4TH FLOOR | | | BREA | CA | 92821 | | $10,404.65 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 04/18/2018 | 37 | Morpheus Technologies, LLC d/b/a Morpheus Lights | Paul T Weller | 6275 South Sandhill Road Suite 100 | | | Las Vegas | NV | 89120 | | $0.00 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/18/2018 | 37 | Morpheus Technologies, LLC d/b/a Morpheus Lights | Paul T Weller | 6275 South Sandhill Road Suite 100 | | | Las Vegas | NV | 89120 | | $1,425.45 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 446 | Morris Realty Associates LLC | Prologis | 1800 Wazee Street, Suite 500 | 7022 Cobalt Court | | Denver | CO | 80202 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 383 | Motion Laboratories, Inc. | Richard C. Ebeling | 520 Furnace Dock Road | | | Cortlandt Manor | NY | 10579 | | $19,816.60 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 383 | Motion Laboratories, Inc. | Richard C. Ebeling | 520 Furnace Dock Road | | | Cortlandt Manor | NY | 10579 | | $126,378.14 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/18/2018 | 36 | Mouser Electronics | Melissa Dedrick | 1000 N Main St | | | Mansfield | TX | 76063 | | $3,129.69 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/18/2018 | 36 | Mouser Electronics | Melissa Dedrick | 1000 N Main St | | | Mansfield | TX | 76063 | | $20,735.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 222 | MT Trash Cans Cleaning, Inc. | | 136 Shore Drive | | | Burr Ridge | IL | 60527 | | $2,926.93 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/30/2018 | 334 | MURRAYPRO ELECTRONICS | ANTHONY DRUMMOND - MURRAY | 8 GLAMORGAN ROAD | | | HAMPTON WICK | SURREY | KT1 4HP | UNITED KINGDOM | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/12/2018 | 11 | Music Connection Inc | c/o CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/04/2018 | 395 | MYERS TRUCK AND CASTER SALES COMPANY | RANDY NOEL | 745 DOUGLAS AVENUE | | | NASHVILLE | TN | 37207 | | $1,861.36 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/04/2018 | 395 | MYERS TRUCK AND CASTER SALES COMPANY | RANDY NOEL | 745 DOUGLAS AVENUE | | | NASHVILLE | TN | 37207 | | $1,634.51 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/25/2018 | 304 | NASHVILLE PLYWOOD, INC | JIM AGEE | 910 CHEROKEE AVE | | | NASHVILLE | TN | 37207 | | $7,055.93 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/30/2018 | 108 | Nashville Plywood, Inc. | | 910 Cherokee Ave | | | Nashville | TN | 37207 | | W/D | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/18/2018 | 213 | NATIONWIDE WHOLESALE VIDEO | | 50888 CENTURY COURT | | | WIXOM | MI | 48393 | | $3,000.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/18/2018 | 214 | NAWON USA | | 7322 VALJEAN AVENUE | | | VAN NUYS | CA | 91406 | | $1,944.87 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/05/2018 | 417 | NEC DISPLAY SOLUTIONS OF AMERICA, INC. | DYLAN DUNAVAN | 3250 LACEY ROAD, SUITE 500 | | | DOWNERS GROVE | IL | 60565 | | $1,702.61 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/24/2018 | 67 | Nelson Case Corp | Edward Bobadilla | 650 S Jefferson St, Ste A | | | Placentia | CA | 92870-6640 | | $0.00 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/24/2018 | 67 | Nelson Case Corp | Edward Bobadilla | 650 S Jefferson St, Ste A | | | Placentia | CA | 92870-6640 | | $9,677.61 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/07/2018 | 121 | NEP Bexel, Inc | | 2701 N. Ontario St | | | Burbank | CA | 91504 | | $10,429.04 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 448 | NES - NASHVILLE ELECTRIC SERVICE 0498730 | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | | $7,684.27 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/15/2018 | 155 | Neutrik USA | Nikki Baird | 4115 Taggart Creek Rd | | | Charlotte | NC | 28208 | | $0.00 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/15/2018 | 155 | Neutrik USA | Nikki Baird | 4115 Taggart Creek Rd | | | Charlotte | NC | 28208 | | $15,747.55 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/16/2018 | 25 | Neutrik USA Inc. | Nikki Baird | 4115 Taggart Creek Rd | | | Charlotte | NC | 28208 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/02/2018 | 682 | Nevada Power Company dba NV Energy | | PO Box 10100 | | | Reno | NV | 89520 | | $12,281.36 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 589 | New FAAST, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 605 | New FTF Inc. | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 633 | New FTF Inc. | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 11/26/2018 | 773 | New Jersey Department of Labor and Workforce Development | Division of Employer Accounts | PO Box 379 | | | Trenton | NJ | 08625-0379 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/28/2019 | 778 | New Jersey Department of Labor and Workforce Development | Division of Employer Accounts | PO Box 379 | | | Trenton | NJ | 08625-0379 | | EXPUNGED | Admin Priority | A | | | Full Throttle Films, LLC | 18-10837 |
| 09/20/2018 | 748 | New Jersey Division of Taxation | Erica Hamlin | PO Box 245 | | | Trenton | NJ | 08695 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/22/2018 | 275 | NEW JERSEY DOOR WORKS LLC | | 689 RAMSEY AVE | | | HILLSIDE | NJ | 07205 | | $3,201.30 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/22/2018 | 275 | NEW JERSEY DOOR WORKS LLC | | 689 RAMSEY AVE | | | HILLSIDE | NJ | 07205 | | $33.32 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 592 | New Rev, Inc. | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/24/2018 | 66 | New York State Department of Taxation and Finance | Bankruptcy Unit | PO Box 5300 | | | Albany | NY | 12205-0300 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 08/27/2018 | 729 | New York State Department of Taxation and Finance | Bankruptcy Unit | PO Box 5300 | | | Albany | NY | 12205-0300 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 466 | Nicholas Edwards | | 44 Long Lane | Mill End | | Rickmansworth, Herts | | WD3 8YF | United Kingdom | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/24/2018 | 300 | NOLA SLATES | KEITH POKORSKI/SARAH BOWMAN | 1145 ARBORDALE | | | DECATUR | GA | 30033 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2018 | 226 | Northwest Video Edge | | 7517 E Heather Way | | | Everett | WA | 89203 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/21/2018 | 761 | NSTAR Electric Company dba Eversource Energy | Honor Heath, Eversource Legal | 107 Selden Street | | | Berlin | CT | 06037 | | $1,430.96 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/16/2018 | 706 | NYC Department of Finance | Attn Bankruptcy Unit | Tax, Audit and Enforcement Division | 345 Adams Street, 10th Floor | | Brooklyn | NY | 11201 | | $238,196.28 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/12/2018 | 742 | OMEGA CASE COMPANY, INC. | | 2231 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | | $7,205.10 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/16/2018 | 177 | ONSTAGESYSTEMS | SEAN HEDRICK | 10930 PETAL STREET | | | DALLAS | TX | 75238 | | $112.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/29/2018 | 318 | ONTARIO REFRIGERATION SERVICE INC | | 635 SOUTH MOUNTAIN AVE. | | | ONTARIO | CA | 91762 | | $16,525.49 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/18/2018 | 207 | ORKIN - 672, SAN ANTONIO COMMERCIAL | | 2800 NE LOOP 410, STE 107 | | | SAN ANTONIO | TX | 78218-1525 | | $103.92 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/02/2018 | 98 | Otto Nemenz International, Inc. | Michael R. Newhouse | Newhouse Law Group | 1800 Century Park East, 6th Fl. | | Los Angeles | CA | 90067 | | $5,103.70 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 534 | Pacetech Inc. | Erin K. Brignola, Esquire | 30 Fox Hunt Drive, Unit 30 | | | Bear | DE | 19701 | | EXPUNGED | Secured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 576 | Pacetech Inc. | Erin K. Brignola, Esquire | 30 Fox Hunt Drive, Unit 30 | | | Bear | DE | 19701 | | EXPUNGED | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/11/2018 | 642 | Pacetech Inc. | Erin K. Brignola, Esquire | 30 Fox Hunt Drive, Unit 30 | | | Bear | DE | 19701 | | EXPUNGED | Secured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/02/2018 | 95 | PACIFIC GAS AND ELECTRIC CO | C/O BANKRUPTCY IXB7 | IVONNE BENSON BANKRUPTCY UNIT | PO BOX 8329 | | STOCKTON | CA | 95208 | | $4,916.33 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 401 | PANASONIC / SERVICE / REPAIR | | 3330 CAHUENGA BLVD 1ST FLOOR | | | STUDIO CITY | CA | 90068 | | $0.00 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 401 | PANASONIC / SERVICE / REPAIR | | 3330 CAHUENGA BLVD 1ST FLOOR | | | STUDIO CITY | CA | 90068 | | $15,436.70 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 445 | PANAVISION INTERNATIONAL, L.P. | MARA MORNER-RITT | 6101 VARIEL AVE | | | WOODLAND HILLS | CA | 91367 | | $2,609.65 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 08/02/2018 | 715 | Patrick Campbell | | 16654 Soledad Canyon Road, #103 | | | Canyon Country | CA | 91387 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 08/02/2018 | 716 | Patrick Campbell | | 16654 Soledad Canyon Road, #103 | | | Canyon Country | CA | 91387 | | $413,398.98 | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 05/18/2018 | 202 | PENN ELCOM | | 7465 LAMPSON AVE. | | | GARDEN GROVE | CA | 92841 | | $5,189.59 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/06/2018 | 474 | Penske Truck Leasing Co., L.P. | | PO Box 563 | | | Reading | PA | 19603-0563 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/20/2018 | 749 | Penske Truck Leasing Co., L.P. | | PO Box 563 | | | Reading | PA | 19603-0563 | | EXPUNGED | General Unsecured | A | | 06/05/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 09/20/2018 | 750 | Penske Truck Leasing Co., L.P. | | PO Box 563 | | | Reading | PA | 19603-0563 | | $70,361.11 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/23/2018 | 267 | PEPPERDASH TECHNOLOGY CORP. | | 27 CONGRESS STREET, SUITE 104 | | | SALEM | MA | 01970 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/09/2018 | 691 | Philips Lighting North America Corporation | c/o Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | | $89,797.72 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/01/2018 | 361 | Piedmont Natural Gas | Bankruptcy | 4339 S. Tryon St. | | | Charlotte | NC | 28217 | | $3,926.44 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 426 | PPF Industrial 8401 W. 47th Street LLC | Attn Paige Tinkham | Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661 | | $9,772.71 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 429 | PPF Industrial 8401 W. 47th Street LLC | Attn Paige Tinkham | Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661 | | $9,772.71 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 08/21/2018 | 727 | Prince Georges County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | | EXPUNGED | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/31/2018 | 344 | PRO NET SYSTEMS, INC. | | 2328 E. LINCOLN HIGHWAY, #110 | | | NEW LENOX | IL | 60451 | | $902.19 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 223 | Production Consultants and Equipment dba PCE | Erin Murphy | 2235 Defoor Hills Rd. | | | Atlanta | GA | 30318 | | $9,153.59 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/06/2018 | 427 | Production Resource Group LLC | Robert A. Manners, Esq. | 200 Business Park Drive, Suite 109 | | | Armonk | NY | 10504 | | $36,981.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/15/2018 | 160 | PROFESSIONAL AUDIO INSTALLATION CO | | 470 HWY 431N | | | MARTIN | TN | 38237 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 192 | PROFESSIONAL WIRELESS SYSTEMS | | 21 EAST UNION AVE | | | EAST RUTHERFORD | NJ | 07073 | | $1,230.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/22/2018 | 249 | PRO-LINE | | 10 AVCO RD | | | HAVERHILL | MA | 01835 | | $3,753.02 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/16/2018 | 176 | PROSERVCRANE GROUP | CHRISTY PELEZO | P.O. BOX 670965 | | | HOUSTON | TX | 77267-0965 | | $5,953.75 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/24/2018 | 282 | PRO-TEC FIRE PROTECTION, INC. | | 2330 PRO-TEC WAY | | | LOGANVILLE | GA | 30052 | | $178.43 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 12/07/2018 | 774 | PSE&G | ATTN BANKRUPTCY DEPT | PO BOX 490 | | | CRANFORD | NJ | 07016 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/26/2018 | 81 | Public Service Company, A Colorado Corporation dba Xcel Energy | Attn Bankruptcy Dept | Xcel Energy | PO Box 9477 | | Minneapolis | MN | 55484 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/07/2018 | 113 | Public Service Company, A Colorado Corporation, d/b/a Xcel Energy | Attn Bankruptcy Dept | Xcel Energy | PO Box 9477 | | Minneapolis | MN | 55484 | | $1,444.14 | General Unsecured | A | | 04/26/2018 | Full Throttle Films, LLC | 18-10837 |
| 05/14/2018 | 149 | PYRAMID LOGISTICS SERVICES, INC. | | 14650 HOOVER ST. | | | WESTMINSTER | CA | 92683 | | $14,327.50 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/16/2018 | 183 | QPC Fiber Optic LLC | David R Olsen Chairman | 27612 El Lazo Road | | | Laguna Niguel | CA | 92677 | | $390.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2018 | 186 | QUIKSLIK INC. | | 4320 BUSINESS PARK COURT | | | LILBURN | GA | 30047 | | $387.31 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/24/2018 | 707 | Radiant Images | | 2505 North Via Artis Avenue | | | Los Angeles | CA | 90039 | | $1,309.70 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/08/2018 | 692 | RADIO ACTIVE DESIGNS | RICHARD DEPALMA | 21 EAST UNION AVENUE | 67 PICKEREL ROAD | | EAST RUTHERFORD | NJ | 07073 | | W/D | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/14/2018 | 152 | RAT SOUND SYSTEMS | | 486 CONSTITUTION AVE | | | CAMARILLO | CA | 93012 | | $1,880.66 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/01/2018 | 101 | Rat Sound Systems, Inc. | | 486 Constitution Avenue | | | Oxnard | CA | 93012 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 601 | RAYMOND LIU | | 1301 BLOSSOM STREET | | | GLENDALE | CA | 91201 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 484 | REACH COMMUNICATIONS INC | | 8900 109TH AVE N., SUITE 900 | | | CHAMPLIN | MN | 55316 | | $961.28 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/30/2018 | 337 | REEL EFX, INC | | 5539 RIVERTON AVENUE | | | NORTH HOLLYWOOD | CA | 91601 | | $2,165.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 483 | Revv Property, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/07/2018 | 483 | Revv Property, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 564 | REVV Property, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 564 | REVV Property, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 573 | REVV Property, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 573 | REVV Property, LLC | Attn Michael T. Delaney and Howard J. Weg | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/23/2018 | 258 | RGM PRODUCTIONS, INC | | PO BOX 249 | | | NORTH CHATHAM | NY | 12132 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 473 | RICHEMONT NORTH AMERICA, INC. | MEGAN FUNG | DO NOT MAIL | | | | | | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 437 | Riedel Communications | Jacob Halverson | 2508 N Ontario St | | | Burbank | CA | 91504 | | $1,858.32 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 04/09/2018 | 3 | Roadcase.com, Inc. | | 7205 W. Buckeye Road, Ste 400 | | | Phoenix | AZ | 85043 | | $42,117.68 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 195 | ROADSHOW | | 5501 THIRD ST | | | SAN FRANCISCO | CA | 94124 | | $10,572.50 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 499 | Robert Krakauer | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 503 | Robert Krakauer | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 503 | Robert Krakauer | c/o Jonathan I. Levine | Morrison and Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | | | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 507 | Robert Krakauer | Jonathan I. Levine | 250 West 55th Street | | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/04/2018 | 375 | Robinson Caddy Law Group P.A. (Trust Account) | Robinson Caddy Law | 633 S. Andrews Ave. Suite 101 | | | Fort Lauderdale | FL | 33301 | | $120,000.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 10/05/2018 | 767 | ROCKET SCIENCE MOTION CAPTURE STUDIOS | | 5005 GAVIOTA AVENUE | | | ENCINO | CA | 91436 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/30/2018 | 339 | Roe Visual Co., LTD | Zhongcheng Li | 2514 N. Naomi St | | | Burbank | CA | 91504 | | $6,934,981.75 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/30/2018 | 339 | Roe Visual Co., LTD | Zhongcheng Li | 2514 N. Naomi St | | | Burbank | CA | 91504 | | | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/22/2018 | 229 | RONFORD-BAKER ENGINEERING COMPANY LTD. | | UNIT 5, KINGLEY PARK | STATION ROAD | KINGS LANGLEY | HERTS | | WD4 8GW | UNITED KINGDOM | $3,044.10 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 420 | Ross Williams | | Manor Farm Barn | Kimblewick | | Aylesbury, Buckingham | | HP178SZ | United Kingdom | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 404 | RREEF CPIF Olympia Properties LLC | Cathleen Meyer | 701 Pike Street, Suite 1125 | | | Seattle | WA | 98101 | | EXPUNGED | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 451 | RREEF CPIF Olympia Properties LLC | Cathleen Meyer | 701 Pike Street, Suite 1125 | | | Seattle | WA | 98101 | | EXPUNGED | Secured | A | | 06/04/2018 | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 451 | RREEF CPIF Olympia Properties LLC | Cathleen Meyer | 701 Pike Street, Suite 1125 | | | Seattle | WA | 98101 | | EXPUNGED | General Unsecured | A | | 06/04/2018 | Full Throttle Films, LLC | 18-10837 |
| 04/16/2018 | 24 | RST VISIONS IN COLOR | BERNICE MUNOZ | 12023 VICTORY BLVD | | | NORTH HOLLYWOOD | CA | 91606 | | $683.28 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 482 | Ruberta Property, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/07/2018 | 482 | Ruberta Property, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 588 | Ruberta Property, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 588 | Ruberta Property, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 590 | Ruberta Property, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 590 | Ruberta Property, LLC | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/17/2018 | 34 | Ruppert Family Electronics Inc., dba Alpine Electronics | Mike Ruppert | 2211 Lincoln Avenue | | | San Jose | CA | 95125 | | $0.00 | Admin Priority | | | | FAAST Leasing California, LLC | 18-10838 |
| 04/17/2018 | 34 | Ruppert Family Electronics Inc., dba Alpine Electronics | Mike Ruppert | 2211 Lincoln Avenue | | | San Jose | CA | 95125 | | $5,180.65 | General Unsecured | | | | FAAST Leasing California, LLC | 18-10838 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2018 | 629 | Russell Road Partners and NM Majestic Holdings, LLC | Matthew G Summers | Ballard Spahr LLP | 919 N Market St.,11th Floor | | Wilmington | DE | 19801 | | EXPUNGED | Secured | | | | VER Technologies LLC | 18-10836 |
| 08/27/2018 | 730 | RZI INC. | | ACCOUNTING | RZI INC. | 3866 EUPHROSINE ST | NEW ORLEANS | LA | 70125 | | $2,574.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/06/2020 | 784 | Samuel Cretiaux | Attn David B. Stratton | Pepper Hamilton LLP | 1313 N. Market Street, Hercules Plaza, Suite 5100 | PO Box 1709 | Wilmington | DE | 19899-1709 | | $900,000.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/13/2018 | 16 | SAMYS CAMERA | | 12636 BEATRICE ST | | | LOS ANGELES | CA | 90066 | | $25,362.74 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/30/2018 | 347 | San Diego County Treasurer-Tax Collector | Attn BK Desk | 1600 Pacific Highway, Rm 162 | | | San Diego | CA | 92101 | | EXPUNGED | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/30/2018 | 347 | San Diego County Treasurer-Tax Collector | Attn BK Desk | 1600 Pacific Highway, Rm 162 | | | San Diego | CA | 92101 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/15/2018 | 649 | SCHEIMPFLUG PHOTO EQUIPMENT CO. LLC - | | 546 W 48TH STREET | | | NEW YORK | NY | 10036 | | $1,408.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 463 | Schindler Elevator Corporation | Matthew Fabian | 20 Whippany Road | | | Morristown | NJ | 07960 | | EXPUNGED | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/14/2018 | 150 | SCHIRESON BROS INC. DBA VOLUTONE DISTRIBUTING CO | | P.O. BOX 940283 | | | SIMI VALLEY | CA | 93094 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 442 | Scott Blair | | 6809 Bancroft Woods Dr | | | Austin | TX | 78729 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/23/2018 | 257 | SERVICE EXPERTS | | 8349 ARROWRIDGE BLVD, SUITE S | | | CHARLOTTE | NC | 28273 | | $200.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/21/2018 | 259 | SGM LIGHTING INC | | 7806 KINGSPOINTE PKWY | | | ORLANDO | FL | 32819-8520 | | $1,708.33 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/04/2018 | 144 | SHAPE wlb Inc | | 1953 Rue Patrick-Farrar | | | Chambly | QC | J3L 4N7 | Canada | $13,434.56 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/26/2018 | 709 | SHI International Corp | | 290 Davidson Ave | | | Somerset | NJ | 08873 | | $33,180.04 | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 07/26/2018 | 709 | SHI International Corp | | 290 Davidson Ave | | | Somerset | NJ | 08873 | | $117,576.85 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/23/2018 | 277 | SHORELINE INVESTMENT SERVICES INC. | c/o RUSSELL COLLECTION AGENCY INC | G-3285 VAN SLYKE RD | PO BOX 7009 | | FLINT | MI | 48507 | | $1,152.50 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 405 | Shure Incorporated | Tom Doran | 5800 West Touhy Avenue | | | Niles | IL | 60714 | | $20,614.32 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 405 | Shure Incorporated | Tom Doran | 5800 West Touhy Avenue | | | Niles | IL | 60714 | | $8,505.57 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/04/2018 | 373 | Signature Financial LLC | Mitchell D. Cohen | Vedder Price P.C. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 376 | Signature Financial LLC | Mitchell D. Cohen | Vedder Price P.C. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/04/2018 | 382 | Signature Financial LLC | Mitchell D. Cohen | Vedder Price P.C. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/04/2018 | 386 | Signature Financial LLC | Mitchell D. Cohen | Vedder Price P.C. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/04/2018 | 389 | Signature Financial LLC | Mitchell D. Cohen | Vedder Price P.C. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/04/2018 | 399 | Signature Financial LLC | Mitchell D. Cohen | Vedder Price P.C. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 406 | SK FILMS, INC. | | 225 COMMISSIONERS STREET, SUITE 303 | | | TORONTO | ON | M4M 0A1 | CANADA | $2,090.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/12/2018 | 643 | SMALL HD | THOMAS BOYETTE | 118 MACKENAN DR., SUITE 400 | | | CARY | NC | 27511 | | $4,670.85 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/12/2018 | 643 | SMALL HD | THOMAS BOYETTE | 118 MACKENAN DR., SUITE 400 | | | CARY | NC | 27511 | | $293.31 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 02/29/2020 | 782 | SMART MEDIA SERVICES | JULIEN SCHNEIDER | 23 RUE DANJOU | | | PARIS | | 75008 | FRANCE | $100,783.13 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 196 | SMARTWIRE | | 4640 PECOS ST UNIT C | | | DENVER | CO | 80211 | | $29,813.31 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/30/2018 | 104 | Solid State Logic, Inc. | | 545 8th Avenue, Suite 2110 | | | New York | NY | 10018 | | $2,157.67 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 410 | Solotech Inc | Jordan Allard | 5200 Hochelaga | | | Montreal | Quebec | H1V 1G3 | Canada | $325.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/04/2018 | 398 | Sony Electronics Inc. | Attn Rick Blazier | 115 W Century Road, Suite 250 | | | Paramus | NJ | 07652 | | $0.00 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/04/2018 | 398 | Sony Electronics Inc. | Attn Rick Blazier | 115 W Century Road, Suite 250 | | | Paramus | NJ | 07652 | | $47,229.56 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/10/2018 | 140 | Sound Devices LLC | | E7556 State Rd 23 & 33 | | | Reedsburg | WI | 53959 | | $3,346.14 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/12/2018 | 739 | Sound Matters d/b/a AV Matters | | 7701 Southland Blvd | | | Orlando | FL | 32809 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/21/2018 | 242 | Sound On Stage, Inc | | 3182 Diablo Ave | | | Hayward | CA | 94545 | | $382.50 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 194 | SOUTH SAN FRANCISCO SCAVENGER COMPANY | KATHY | PO BOX 348 | | | S SAN FRANCISCO | CA | 94083-0348 | | $1,781.68 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/24/2018 | 64 | Southern California Gas Company | | PO Box 30337 | | | Los Angeles | CA | 90030 | | $328.99 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 555 | SOUTHERN CALIFORNIA MESSENGERS | | 5757 WILSHIRE BLVD #3 | | | LOS ANGELES | CA | 90036-3682 | | $424.17 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/23/2018 | 59 | Springhill Suites by Marriott | Chris Korologos | 5211 S. Priest Drive | | | Tempe | AZ | 85283 | | $903.44 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/21/2018 | 248 | SRP | | PO Box 52025 | | | Phoenix | AZ | 85072 | | $1,116.10 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/08/2018 | 133 | STAGE EQUIPMENT AND LIGHTING, INC. | | 12250 NE 13TH COURT | | | MIAMI | FL | 33161 | | $899.20 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/08/2018 | 134 | STAGE EQUIPMENT AND LIGHTING, INC. | | 12250 NE 13TH COURT | | | MIAMI | FL | 33161 | | $1,312.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/31/2018 | 354 | STAGING ASSOCIATES DBA STAGING TECHNIQUES - SEATTLE | TAD KOPF, CFO | 1120 W EWING STREET | | | SEATTLE | WA | 98119 | | $208.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2018 | 76 | Staples | Attn Daneen Lotsey | 300 Arbor Lake Drive | | | Columbia | SC | 29223 | | $31,566.40 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/28/2018 | 764 | State of Florida - Department of Revenue | Frederick F. Rudzik, Esq | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 09/28/2018 | 764 | State of Florida - Department of Revenue | Frederick F. Rudzik, Esq | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/05/2018 | 424 | State of Nevada Department of Taxation | | 555 E. Washington Ave. Ste #1300 | | | Las Vegas | NV | 89101 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/05/2018 | 424 | State of Nevada Department of Taxation | | 555 E. Washington Ave. Ste #1300 | | | Las Vegas | NV | 89101 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/17/2018 | 31 | Sterling Talent Solutions | | 1 State Street Plaza, 24th Floor | | | New York | NY | 10004 | | $3,135.25 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/30/2018 | 92 | Sterling Transportation, Inc. | | 5353 W Imperial Hwy #300 | | | Los Angeles | CA | 90045 | | $11,605.80 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 156 | STERN ENVIRONMENTAL GROUP LLC | | 30 SEAVIEW DRIVE | | | SECAUCUS | NJ | 07094 | | $381.77 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/17/2018 | 185 | Steve Orocio | | 11001 Belmar Ave | | | Porter Ranch | CA | 91326 | | $8,683.33 | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 185 | Steve Orocio | | 11001 Belmar Ave | | | Porter Ranch | CA | 91326 | | $37,470.67 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/27/2018 | 91 | Steven Hankin | c/o Marc A. Lieberman, Esq. | Fredman Lieberman Pearl LLP | 1875 Century Park East, Suite 2230 | | Los Angeles | CA | 90067 | | $475,000.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 428 | Stratus Building Solutions | Antonio Barron | 5009 E. Washington, Suite 120 | | | Phoenix | AZ | 85034 | | $490.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/11/2018 | 644 | STRATUS OF NASHVILLE | | 707 MAIN ST., #126 | | | NASHVILLE | TN | 37206 | | $3,213.33 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/27/2018 | 87 | Stray Angel Films | | 11318 Santa Monica Blvd. | | | Los Angeles | CA | 90025 | | $1,112.90 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/12/2018 | 698 | STRICK RECHTSANWAELTE UND STEUERBERATER | | SIEMENSSTRASSE 31 | | | KLEVE | NRW | 47533 | GERMANY | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/08/2018 | 145 | Studio Depot | William McGill | 845 N. Church Court | | | Elmhurst | IL | 60126 | | $4,025.37 | General Unsecured | | | 04/30/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 08/15/2018 | 721 | SUNBELT RENTALS | C/O ASHLEY A. EDWARDS, ESQ | 401 SOUTH TRYON STREET, SUITE 3000 | | | CHARLOTTE | NC | 28202 | | W/D | Admin Priority | A | | 06/08/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 08/15/2018 | 721 | SUNBELT RENTALS | C/O ASHLEY A. EDWARDS, ESQ | 401 SOUTH TRYON STREET, SUITE 3000 | | | CHARLOTTE | NC | 28202 | | W/D | General Unsecured | A | | 06/08/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 508 | Sunbelt Rentals - Illinois | c/o Ashley A. Edwards, Esq. | 401 South Tryon Street, Suite 3000 | | | Charlotte | NC | 28202 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 08/29/2018 | 731 | SUNBELT RENTALS, INC. | C/O ASHLEY A. EDWARDS, ESQ | 401 SOUTH TRYON STREET, SUITE 3000 | | | CHARLOTTE | NC | 28202 | | $27,428.12 | Admin Priority | A | | 06/08/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 08/29/2018 | 731 | SUNBELT RENTALS, INC. | C/O ASHLEY A. EDWARDS, ESQ | 401 SOUTH TRYON STREET, SUITE 3000 | | | CHARLOTTE | NC | 28202 | | $50,651.22 | General Unsecured | A | | 06/08/2018 | VER Technologies HoldCo LLC | 18-10834 |
| 04/23/2018 | 73 | Sunstate Equipment Co., LLC | | 5552 E Washington St | | | Phoenix | AZ | 85034 | | $1,428.96 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/04/2018 | 377 | Suppose-U-Drive Truck Rental Service dba Suppose U Drive Truck Lease | | 1010 E. Holt Blvd. | | | Ontario | CA | 91761 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 08/07/2018 | 717 | Susan Tesh | | 5851 Oak Knolls Road | | | Simi Valley | CA | 93063 | | $425,000.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/22/2018 | 276 | Symbiosis I Media Systems Ltd | | 47 Parade | | | Leamington Spa | | CV32 4BL | United Kingdom | $10,382.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/06/2018 | 688 | SYNERGY GLOBAL TECHNOLOGY INC. | | 41394 CHRISTY ST. | | | FREMONT | CA | 94538 | | $1,279.80 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/26/2018 | 308 | Tagle and Associates Inc. | Moises Tagle | 16309 Halsey St | | | Granada Hills | CA | 91344-3031 | | $3,849.04 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 04/30/2018 | 106 | TAI AUDIO | | 5828 OLD WINTER GARDEN ROAD | | | ORLANDO | FL | 32835 | | $450.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/16/2018 | 28 | Takisha Toomer | | 110 East Bonanza Road Su 16 | | | Las Vegas | NV | 89101 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/02/2018 | 679 | Tazmanian Freight Systems, Inc. | Roberto Sosic | 6640 Engle Road, Suite H | | | Middleburg Heights | OH | 44130 | | $4,382.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 04/12/2018 | 13 | TC Furlong Inc | | 27885 N Irma Lee Cir., Unit 101 | | | Lake Forest | IL | 60045 | | $945.60 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/04/2018 | 387 | TDB INC. | ELLEN COOKE | 10010 TANNER RD | | | HOUSTON | TX | 77041 | | $11,146.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/25/2018 | 670 | TEAM ALTERNATIVES, INC. | ASHLEY WILSON, GENERAL COUNSEL | 901 W ALAMEDA AVE STE 100 | | | BURBANK | CA | 91506-2801 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/27/2018 | 712 | Technological Cinevideo Services, Inc dba TCS Inc | Erik Schietinger | 599 11th Ave Ground Floor | | | New York | NY | 10036 | | $7,269.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 09/17/2018 | 744 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/17/2018 | 745 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 09/17/2018 | 745 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/19/2018 | 40 | Teradek LLC | David Penn | 8 Mason | | | Irvine | CA | 92618 | | $1,088.76 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 07/05/2018 | 684 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | PO Box 12548, MC-008 | | | Austin | TX | 78711 | | W/D | Priority | | | | Full Throttle Films, LLC | 18-10837 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/2018 | 685 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | | W/D | Priority | | | | FAAST Leasing California, LLC | 18-10838 |
| 02/25/2020 | 781 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711-12548 | | $77,428.03 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/01/2018 | 358 | TFORCE FINAL MILE | ATTN SUE REED | PO BOX 803496 | | | DALLAS | TX | 75380 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 10/18/2018 | 770 | The Camera Division, LLC. | | 7351 Fulton Ave | | | North Hollywood | CA | 91605 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/26/2018 | 307 | THE DIGITAL CINEMA SOCIETY, INC. | | PO BOX 1973 | | | STUDIO CITY | CA | 91614 | | $1,000.00 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/30/2018 | 338 | THE FLORIDA HOTEL AND CONFERENCE CENTER | DARLENE GUTIERREZ, ACCOUNTING DEPARTMENT | 1500 SANDLAKE RD | | | ORLANDO | FL | 32809 | | $344.26 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/19/2018 | 46 | The Hertz Corporation | Jennifer Moore | 14501 Hertz Quail Springs Pkwy | | | Oklahoma City | OK | 73134 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 01/25/2019 | 776 | The Law Office of Jennifer McCoy | Jennifer McCoy | 707 Main St #126 | | | Nashville | TN | 37206 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 08/12/2019 | 779 | The New York State Department of Labor on behalf of Mitra Ramtahal | Division of Labor Standards | Building 12, Room 185A State Campus | | | Albany | NY | 12240 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/01/2018 | 102 | The Sherwin-Williams Co | Ben Johannsen | 101 Prospect Ave | 925 Republic Bldg | | Cleveland | OH | 44115 | | $4,621.24 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 08/15/2018 | 722 | The State of New Jersey Division of Employer Accounts | | PO Box 379 | | | Trenton | NJ | 08625-0379 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 04/25/2018 | 80 | The Toll Roads | | 125 Pacifica Ste 100 | | | Irvine | CA | 92618 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 430 | The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates | Michael Gauntlett, Account Resolution | Travelers | One Tower Square, 0000-FP15 | | Hartford | CT | 06183 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 435 | The Travelers Indemnity Company and its Property Casualty Insurance Affiliates | Michael Gauntlett | Travelers - Account Resolution | One Tower Square, 0000-FP15 | | Hartford | CT | 06183 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 520 | The Travelers Indemnity Company and its Property Casualty Insurance Affiliates | Michael Gauntlett | Travelers - Account Resolution | One Tower Square, 0000-FP15 | | Hartford | CT | 06183 | | W/D | Secured | | | | VER Technologies LLC | 18-10836 |
| 06/06/2018 | 520 | The Travelers Indemnity Company and its Property Casualty Insurance Affiliates | Michael Gauntlett | Travelers - Account Resolution | One Tower Square, 0000-FP15 | | Hartford | CT | 06183 | | W/D | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/06/2018 | 520 | The Travelers Indemnity Company and its Property Casualty Insurance Affiliates | Michael Gauntlett | Travelers - Account Resolution | One Tower Square, 0000-FP15 | | Hartford | CT | 06183 | | W/D | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/06/2018 | 521 | The Travelers Indemnity Company and its Property Casualty Insurance Affiliates | Michael Gauntlett | Travelers - Account Resolution | One Tower Square, 0000-FP15 | | Hartford | CT | 06183 | | EXPUNGED | Secured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 521 | The Travelers Indemnity Company and its Property Casualty Insurance Affiliates | Michael Gauntlett | Travelers - Account Resolution | One Tower Square, 0000-FP15 | | Hartford | CT | 06183 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/06/2018 | 521 | The Travelers Indemnity Company and its Property Casualty Insurance Affiliates | Michael Gauntlett | Travelers - Account Resolution | One Tower Square, 0000-FP15 | | Hartford | CT | 06183 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/05/2018 | 415 | The Ultimate Software Group, Inc. | Robert Manne | 1455 North Park Drive | | | Weston | FL | 33326 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/15/2018 | 158 | THEATRICAL LIGHTING CONNECTION | | 411 HEATHROW CT | | | BURR RIDGE | IL | 60527 | | $24.00 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/25/2018 | 305 | THOMAS AND COMPANY | | ONE VANTAGE WAY SUITE A 105 | | | NASHVILLE | TN | 37228 | | $6,199.20 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/30/2018 | 342 | Thomas Pagano | | 1278 River Rd Apt 2 | | | Edgewater | NJ | 07020 | | $10,641.67 | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/30/2018 | 342 | Thomas Pagano | | 1278 River Rd Apt 2 | | | Edgewater | NJ | 07020 | | $5,895.14 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 479 | Thomas Pagano | | 1278 River Rd Apt 2 | | | Edgewater | NJ | 07020 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 481 | Thomas Pagano | | 1278 River Rd Apt 2 | | | Edgewater | NJ | 07020 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 481 | Thomas Pagano | | 1278 River Rd Apt 2 | | | Edgewater | NJ | 07020 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 531 | Thomson Reuters | c/o Sarah E. Doerr | DO NOT MAIL | | | | | | | W/D | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/17/2018 | 197 | Time Out Enterprises, LLC | Rachel Looney | 22 Public Square, Suite 12 | | | Columbia | TN | 38401 | | $3,111.27 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/17/2018 | 197 | Time Out Enterprises, LLC | Rachel Looney | 22 Public Square, Suite 12 | | | Columbia | TN | 38401 | | | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/27/2018 | 88 | TMB | | 527 PARK AVENUE | | | SAN FERNANDO | CA | 91340 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/27/2018 | 89 | TMB | | 527 PARK AVENUE | | | SAN FERNANDO | CA | 91340 | | $0.00 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/27/2018 | 89 | TMB | | 527 PARK AVENUE | | | SAN FERNANDO | CA | 91340 | | $54,878.06 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/07/2018 | 124 | Tod Gooch | | 9462 Keoki Circle | | | Huntington Beach | CA | 92646 | | EXPUNGED | Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/30/2018 | 324 | Tod Gooch | | 9462 Keoki Circle | | | Huntington Beach | CA | 92646 | | $10,252.10 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 04/13/2018 | 14 | Tomcat USA, Inc | | 5427 N. National Drive | | | Knoxville | TN | 37914 | | $8,100.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/01/2018 | 365 | Total Quality Logistics, LLC | Attn Joseph B. Wells, Asst. Corp. Counsel | 4289 Ivy Pointe Blvd. | | | Cincinnati | OH | 45245 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/2018 | 70 | Tower Products Incorporated d/b/a TecNec Distributing | Heidi Thompson | 812 Kings Hwy | Box 397 | | Saugerties | NY | 12477 | | $2,845.82 | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/25/2018 | 70 | Tower Products Incorporated d/b/a TecNec Distributing | Heidi Thompson | 812 Kings Hwy | Box 397 | | Saugerties | NY | 12477 | | $24,162.40 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/01/2018 | 93 | Tower Products Incorporated dba Markertek Video Supply | | 1 Tower Drive | PO Box 397 | | Saugerties | NY | 12477 | | $5,681.11 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/26/2018 | 671 | TOWNEPLACE SUITES BY MARRIOTT - DC | | BOWIE-TOWN CENTER | 3700 TOWN CENTER BLVD | | BOWIE | MD | 20716 | | $942.42 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/29/2018 | 310 | TRANS CONTINENTAL HARDWARE | JULIE DORAN | 40 EMBLEM COURT | | | TORONTO | ON | M1S 1B1 | CANADA | $1,543.78 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/11/2018 | 147 | TransGroup Global Logistics | TransGroup | PO Box 69207 | | | Seattle | WA | 98168 | | $6,861.50 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/22/2018 | 250 | TRC Master Fund LLC | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | $5,647.33 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/22/2018 | 251 | TRC Master Fund LLC | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | $69,531.96 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/23/2018 | 280 | TREW AUDIO, INC. | RICHARD ROSING | 220 GREAT CIRCLE ROAD #116 | | | NASHVILLE | TN | 37228 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/23/2018 | 280 | TREW AUDIO, INC. | RICHARD ROSING | 220 GREAT CIRCLE ROAD #116 | | | NASHVILLE | TN | 37228 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/07/2018 | 450 | TSL PROFESSIONAL PRODUCTS LIMITED | MARK TRACEY | UNITS 1-2 FIRST AVE | GLOBE PARK, MARLOW | | BUCKINGHAMSHIRE | | SL7 1YA | UNITED KINGDOM | $27,375.00 | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 539 | Tucker J. Downs | | 700 S 6th St #105 | | | Burbank | CA | 91501 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 04/16/2018 | 43 | Tyco Integrated Security, LLC | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | $1,057.55 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/26/2018 | 83 | Tyler Truss Systems, Inc. | Wanda Dodd, Sec/Treas | 720 W Pioneer Trace, Ste 100 | | | Pendleton | IN | 46064 | | $30,257.12 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 09/14/2018 | 743 | U.S. Customs and Border Protection | Attn Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite100 | | | Indianapolis | IN | 46278 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/07/2018 | 138 | UL LLC | LEGAL DEPT | 333 PFINGSTEN | | | NORTHBROOK | IL | 60062 | | $4,439.00 | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/19/2018 | 668 | UL LLC | LEGAL DEPT | 333 PFINGSTEN | | | NORTHBROOK | IL | 60062-2096 | | $1,983.72 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/25/2018 | 317 | Uline Shipping Supplies | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | | $197,222.47 | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 05/25/2018 | 317 | Uline Shipping Supplies | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | | | Priority | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/01/2018 | 360 | UNISON TEK CO., LTD. | | 83 SINGHUA ST. SANCHONG DISTRICT | | | NEW TAIPEI CITY | | 24161 | TAIWAN | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 09/03/2018 | 734 | URSSAF OF ALSACE | | 16 R CONTADES | | | SCHILTIGHEIM | ALSACE | 67307 | FRANCE | EXPUNGED | Secured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/27/2018 | 90 | US Logistics LLC | Sarah Long | 901 Adams Crossing | | | Cincinnati | OH | 45202 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/21/2018 | 240 | USA SECURITY SERVICES, INC. | | 240 FRISCH COURT SUITE 303 | | | PARAMUS | NJ | 07652 | | $639.76 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/21/2018 | 240 | USA SECURITY SERVICES, INC. | | 240 FRISCH COURT SUITE 303 | | | PARAMUS | NJ | 07652 | | | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/15/2018 | 171 | VADIM EPSTEIN | | 80 NARROWS RD | | | STATEN ISLAND | NY | 10305-2801 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/03/2018 | 381 | Valeriy Pletnev | | 15 Harding Ave | | | Pompton Lakes | NJ | 07442 | | $11,495.83 | Priority | | | | VER Technologies LLC | 18-10836 |
| 06/03/2018 | 381 | Valeriy Pletnev | | 15 Harding Ave | | | Pompton Lakes | NJ | 07442 | | $5,040.98 | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 05/16/2018 | 175 | VANGUARD CLEANING SYSTEMS | | 67 BUCK ROAD SUITE B45 | | | HUNTINGDON VALLEY | PA | 19006 | | $785.98 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/29/2018 | 311 | VANTAGE FILM GMBH | | ALTSTRASSE 9 | | | WEIDEN | BAVARIA | 92637 | GERMANY | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 495 | Vault Co. | Karen Gordon | 599 West Putnam Avenue | | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 551 | Vault Co. | Karen Gordon | 599 West Putnam Avenue | | | Greenwich | CT | 06830 | | EXPUNGED | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/13/2018 | 654 | Verizon Business Global LLC, on Behalf of its Affiliates and Subsidiaries | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | | $43,923.94 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/24/2018 | 62 | Video West Inc. | | 1050 N 52nd St | | | Phoenix | AZ | 85008 | | $750.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 637 | Vincent Dundee III Judith Dundee | Attn Howard J. Weg and Michael T. Delaney | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 535 | Vincent Pace | Erin K. Brignola, Esquire | 30 Fox Hunt Drive, Unit 30 | | | Bear | DE | 19701 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/08/2018 | 550 | Vincent Pace | Erin K. Brignola, Esquire | 30 Fox Hunt Drive, Unit 30 | | | Bear | DE | 19701 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/11/2018 | 651 | Vincent Pace | Erin K. Brignola, Esquire | 30 Fox Hunt Drive, Unit 30 | | | Bear | DE | 19701 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 04/27/2018 | 110 | Vintage King Audio Inc | | 840 E. Lewiston Ave | | | Ferndale | MI | 48220 | | $997.76 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/31/2018 | 343 | Vitec Imaging Distribution, Inc. | | 10 Mountainview Road - Ste 320S | | | Upper Saddle River | NJ | 07458 | | $81.66 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/31/2018 | 343 | Vitec Imaging Distribution, Inc. | | 10 Mountainview Road - Ste 320S | | | Upper Saddle River | NJ | 07458 | | $937.71 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/02/2018 | 99 | Volt Lites, Inc. | | 4140 West Vanowen Place | | | Burbank | CA | 91505 | | $21,600.00 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/15/2018 | 154 | VSM PLANET | | 2337 N ORCHARD DR. | | | BURBANK | CA | 91504 | | $1,642.50 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 549 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Secured | | | | Maxwell Bay Holdings LLC | 18-10842 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2018 | 549 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Admin Priority | | | | Maxwell Bay Holdings LLC | 18-10842 |
| 06/08/2018 | 549 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | General Unsecured | | | | Maxwell Bay Holdings LLC | 18-10842 |
| 06/08/2018 | 552 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Secured | | | | VER Finco, LLC | 18-10840 |
| 06/08/2018 | 552 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Admin Priority | | | | VER Finco, LLC | 18-10840 |
| 06/08/2018 | 552 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | General Unsecured | | | | VER Finco, LLC | 18-10840 |
| 06/08/2018 | 558 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Secured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 558 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Admin Priority | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 558 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 561 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Secured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/08/2018 | 561 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Admin Priority | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/08/2018 | 561 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | General Unsecured | | | | VER Technologies MidCo LLC | 18-10835 |
| 06/08/2018 | 566 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Secured | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/08/2018 | 566 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Admin Priority | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/08/2018 | 566 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | General Unsecured | | | | FAAST Leasing California, LLC | 18-10838 |
| 06/08/2018 | 591 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Secured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 591 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Admin Priority | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 591 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 06/08/2018 | 593 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | $7,334.69 | Secured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 593 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | $1,320.79 | Admin Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 593 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | $6,677.90 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/08/2018 | 597 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Secured | | | | Revolution Display, LLC | 18-10839 |
| 06/08/2018 | 597 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Admin Priority | | | | Revolution Display, LLC | 18-10839 |
| 06/08/2018 | 597 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | General Unsecured | | | | Revolution Display, LLC | 18-10839 |
| 06/08/2018 | 598 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Secured | | | | CPV Europe Investments LLC | 18-10841 |
| 06/08/2018 | 598 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | Admin Priority | | | | CPV Europe Investments LLC | 18-10841 |
| 06/08/2018 | 598 | W.W. Grainger, Inc. | | 401 South Wright Road W4E.C37 | | | Janesville | WI | 53546 | | EXPUNGED | General Unsecured | | | | CPV Europe Investments LLC | 18-10841 |
| 05/21/2018 | 269 | Waste Management of Colorado, Inc | Waste Management - Bankruptcy Department | 2625 W. Grandview Rd. Suite 150 | | | Phoenix | AZ | 85023 | | $1,549.15 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 06/08/2018 | 636 | WINGATE INN - LAS COLINAS IRVING | | 850 W WALNUT HILL LANE | | | IRVING | TX | 75038-2611 | | $9,408.15 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/23/2018 | 281 | Wong, Michael | | 2972 Ripple Pl. #104 | | | Los Angeles | CA | 90039 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/17/2018 | 187 | WOODEN CAMERA, INC | | 1826 W COMMERCE ST. | | | DALLAS | TX | 75208 | | $1,074.23 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/23/2018 | 256 | WURTH NEDERLAND B.V. | | POSTBUS 344 | | | S-HERTOGENBOSCH | NB | 5201 AH | NETHERLANDS | EXPUNGED | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |
| 05/31/2018 | 352 | Xtra Lease LLC | Attn David Unseth | c/o Bryan Cave Leighton Paisner LLP | 211 N. Broadway, Ste. 3600 | | St. Louis | MO | 63102 | | EXPUNGED | General Unsecured | | | | VER Technologies LLC | 18-10836 |
| 07/09/2018 | 699 | Yamaha Corporation of America | c/o Jonathan Neil & Assoc. | P.O. Box 7000 | | | Tarzana | CA | 91357 | | $2,396.34 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 05/18/2018 | 212 | Yerkovich, Rebecca A. | | 8639 Whitworth Dr #104 | | | Los Angeles | CA | 90035 | | $11,037.50 | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 05/18/2018 | 212 | Yerkovich, Rebecca A. | | 8639 Whitworth Dr #104 | | | Los Angeles | CA | 90035 | | $5,499.31 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 438 | Youngson, John | | 1656 Shady Elm St. | | | Las Vegas | NV | 89135 | | $10,252.10 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 439 | Youngson, John | | 1656 Shady Elm St. | | | Las Vegas | NV | 89135 | | $9,204.17 | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 439 | Youngson, John | | 1656 Shady Elm St. | | | Las Vegas | NV | 89135 | | $156,163.83 | General Unsecured | | | | Full Throttle Films, LLC | 18-10837 |
| 06/07/2018 | 477 | Youngson, John | | 1656 Shady Elm St. | | | Las Vegas | NV | 89135 | | EXPUNGED | Priority | | | | Full Throttle Films, LLC | 18-10837 |
| 06/06/2018 | 440 | ZACUTO USA | | 401 W ONTARIO STE 250 | | | CHICAGO | IL | 60654 | | $2,350.15 | General Unsecured | | | | VER Technologies HoldCo LLC | 18-10834 |